## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF FLORIDA
## GAINESVILLE DIVISION

SHARON AUSTIN, *et al.*,

    Plaintiffs,

            v.

BRIAN LAMB, *et al.*,

    Defendants.

Case No.: 1:25-cv-00016-MW-MJF

## DECLARATION OF JERRY C. EDWARDS

I, Jerry C. Edwards, hereby declare and state as follows:

**A. Background**

1. My name is Jerry Edwards, and I am over 18 years of age.

2. I have personal knowledge of the following facts and if called to testify could and would competently do so.

3. I am an attorney for the ACLU Foundation of Florida representing the Plaintiffs in this matter.

4. On November 26, 2024, I submitted a public records request with the University of Central Florida ("UCF") seeking "all emails, documents, or other written correspondence between members of UCF's President's Cabinet or members of UCF's General Counsel's Office and UCF faculty (professors,

lecturers, adjuncts, etc.) discussing Florida Board of Governors Regulation 9.016 between January 24, 2024, and November 24, 2024."

5. On January 10, 2025, UCF produced public records responsive to my request.

6. Attached as **Ex. A** is a true and correct copy of two email exchanges produced in response to my public records request reflecting UCF's Office of General Counsel's interpretation of the application of Florida Board of Governors Regulation 9.016 to faculty research.

7. Attached as **Ex. B** is a true and correct copy of the Florida Board of Governors' ("BOG") April 15, 2019 State University System Free Expression Statement, available on the BOG's website at https://perma.cc/EP2T-S6QZ.

8. Attached as **Ex. C** a true and correct copy of a November 21, 2024 New York Times article by Vimal Patel titled "Republicans Target Social Sciences to Curb Ideas They Don't Like," available at https://www.nytimes.com/2024/11/21/us/florida-social-sciences-progressive-ideas.html.

9. Attached as **Ex. D** is a true and correct copy of a November 22, 2024 Miami Herald article by Clara-Sophia Daly titled "Florida Politics Is Seeping Into FIU Curriculum. Enraged Professors Call It Censorship," available at https://www.miamiherald.com/news/local/education/article295687134.html.

10. Attached as **Ex. E** is a true and correct copy of the agenda from the October 3, 2024 meeting of the University of Florida ("UF") Board of Trustees, available on the UF Board of Trustees website at https://perma.cc/62LP-FYK9.

11. Attached as **Ex. F** is a true and correct copy of the Spring 2024 syllabus from the UF course entitled "IDS 2935: The Search for Meaning in a Secular Age," available on the UF Hamilton Center website at https://perma.cc/YMJ5-AARX.

12. Attached as **Ex. G** is a true and correct copy of the Fall 2024 syllabus from the UF course entitled "IDS 2935: What is the Common Good?," available on the UF Hamilton Center website at https://perma.cc/2SSE-FV9C.

13. Attached as **Ex. H** is a true and correct copy of a webpage on the UF Undergraduate Affairs website entitled "Spring 2025 UF Quest 2 Courses," available at https://perma.cc/FS36-CD65.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and accurate.

Executed on January 27, 2025.

_Jerry Edwards_
_____
Jerry C. Edwards

# Exhibit A

| | |
|---|---|
| **From:** | Sandra Sovinski |
| **Sent:** | Friday, May 31, 2024 5:25 PM |
| **To:** | Eduardo Ortiz; Cameron Wood; Abigail Ruoss; Jennifer Kent-Walsh |
| **Subject:** | RE: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD) |
| **Attachments:** | Guidance 1.18.24Final.docx; 1004.06.pdf; Regulation-9.016-Prohibited-Expenditures_-post-circulation_v6-FINAL.pdf; NOT-OD-20-031_ Notice of NIH's Interest in Diversity.pdf |

Good afternoon,

I've had a chance to confer with our GC team on this matter and wanted to share our overall perspective and advice in advance of the meeting we are having on Monday morning, to give you an opportunity to think through potential additional questions.

First, to aid in our conversation and also your potential conversations with the proposed PI, I've attached for reference a copy of the relevant statute, the BOG Regulation 9.016, and the preliminary guidance that we prepared and shared to assist with understanding these matters in relation to UCF research. Second, and apart from the Florida Statute and BOG Regulation, federal law continues to prohibit "discrimination based on a person's national origin, race, color, religion, disability, sex, and familial status". I offer this reminder for your potential further conversations with the proposed PI, as applicable, because one overarching concept that is applicable in any state at any institution is that there may not be selection/deselection of employee/research team candidates, student applicants, or research participants based upon protected class status.

We can confirm: UCF researchers' ability to conduct research to "1) Assess knowledge and access to voice services, with specific emphasis on laryngeal surgery, for TGD people and healthcare providers via a large national survey, 2) Assess the ability for TGD people to navigate the healthcare system through a comprehensive mixed-methodological approach, and 3) Evaluate long-term laryngeal biomechanical outcomes of laryngeal feminization surgery using advanced high-speed videoendoscopy," and publish the scholarly outcome is NOT impacted by these laws.

That said, it would be unlikely that UCF could support the draft proposal, as currently written. It is possible that the wording and clarified intent as to the activities could be productive.

For example, we cannot "advocate for diversity, equity, and inclusion, or promote or engage in political or social activism…" While the (lengthy) proposal seems to suggest but was not entirely clear, to the extent such activities are an intended aspect of the project, these would not be permissible under the law. In brief, as to advocating, we cannot engage in activity that attempts to or actually advantages or disadvantages an individual or group based upon protected class status, to equalize or increase outcomes. See, for example, on page 112 of the draft proposal, "We are dedicated to improving health outcomes in the transgender community…"

Also, we cannot engage in activity organized with a purpose of effecting change to a government policy, where endorsed or promoted by the university. See, for example, on page 24 of the draft proposal, "Our overarching goal is to…facilitate system-level changes for transgender patient outcomes," and page 25, "we are utilizing these data to advocate for enhanced coverage for care with insurance carriers who have…transgender-exclusionary policies."

We are unable to engage in activity that promotes the position that certain action is inherently or implicitly biased on the basis of protected class status. See, for example, on the same page 24, a requirement for research team

members to take the Transgender Implicit Association Test, and for the test outcomes to influence the research result interpretations. This, if intended as currently written, would likely be advocating for DEI under the law.

As another example, as noted, we also cannot select/deselect members of the research team, including students, based upon the protected classes. While the research subject enrollment process appears appropriate for the study topic, "We propose to enroll participants across all races and ethnicities...", and "Our study aims to enroll participants across the gender spectrum...[but] Because we are primarily examining individuals who are seeking vocal feminization services, we anticipate enrolling a larger proportion of transgender women and non-binary individuals, compared to other genders," there is some language that makes it unclear as to the basis for selection/deselection of the research team and participating students in the draft proposal. Related to the Funding Opportunity notice, we appreciate certain challenges. In general, our recommendation is to focus on the individual merit of the proposed team members, steering clear of selection based upon any protected class status. While it's possible to mention such class status, it is important to be certain that selection is not based upon such factor. This is also applicable to selection of student participants. Relative to the NIH underrepresented populations definitions in NOT-OD-20-031 (also attached), we recommend focus on factors B and C.

Finally, with respect to the required institutional letter of support, one approach could be to perhaps note UCF's HSI designation as an example of effectiveness of our successful initiatives, also offering details on our initiatives for military veterans, Pell grant recipients, first generation college students, and other access programs that are exceptions from the Florida statute. Also, it might be noted that our faculty service requirements are without directed focus limitations and so may be according to the interest of the faculty member, and that promotion and tenure matters are equally evaluated across all faculty irrespective of race, ethnicity, sex, etc.

Lastly, while not a part of this question, if there is an intent to seek to implement delivery of gender-affirming care at UCF, this is a topic that should be discussed more specifically with our office.

I hope this advance information is helpful and I look forward to meeting with you all on Monday,

Best regards,

**Sandra Sovinski**
Deputy General Counsel for Research

University of Central Florida
Office of General Counsel
12201 Research Parkway, 5th Floor
Orlando, FL 32826-3246
(407) 882-2118
(407) 823-3299 (fax)
sandra.sovinski@ucf.edu

*Registered Patent Attorney, Board Certified in Intellectual Property Law*

*Please Note:* Florida has a very broad open records law (F.S. 119). Emails may be subject to public disclosure.

---

**From:** Cameron Wood
**Sent:** Thursday, May 23, 2024 4:16 PM
**To:** Sandra Sovinski
**Cc:** Eduardo Ortiz
**Subject:** Re: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Thanks, Sandra! Much appreciated 😊 I will be on the lookout for your update.

Have a great night!

-Cam

**Cameron Wood**

Contracts and Grants Specialist II

Office: (407) 823-5318

www.healthprofessions.ucf.edu/research

**CHPS Office of Research**

Office Location: HS I, Suite 343

12805 Pegasus Drive, HS I, Suite 343, Orlando, FL 32816-2200



**From:** Sandra Sovinski <Sandra.Sovinski@ucf.edu>
**Sent:** Thursday, May 23, 2024 4:13 PM
**To:** Cameron Wood <cameron.wood@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** RE: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Thank you, Cameron. I will be discussing this matter with others on our legal team and getting back to you.

Best regards,

**Sandra Sovinski**
Deputy General Counsel for Research

University of Central Florida
**Office of General Counsel**
12201 Research Parkway, 5th Floor
Orlando, FL 32826-3246
(407) 882-2118
(407) 823-3299 (fax)
sandra.sovinski@ucf.edu

*Registered Patent Attorney, Board Certified in Intellectual Property Law*

*Please Note:* Florida has a very broad open records law (F.S. 119). Emails may be subject to public disclosure.

**From:** Cameron Wood <<cameron.wood@ucf.edu>>
**Sent:** Thursday, May 23, 2024 4:12 PM
**To:** Sandra Sovinski <<Sandra.Sovinski@ucf.edu>>
**Cc:** Eduardo Ortiz <<Eduardo.Ortiz@ucf.edu>>
**Subject:** Re: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Hi, Sandra,

That is correct, Dr. McKenna is the transferring faculty member and will be submitting the R01 resubmission with UCF as the prime organization.

Let me know if you have any other questions.

Thank you,
Cam

## Cameron Wood

Contracts and Grants Specialist II

Office: (407) 823-5318

www.healthprofessions.ucf.edu/research

**CHPS Office of Research**

Office Location: HS I, Suite 343

12805 Pegasus Drive, HS I, Suite 343, Orlando, FL 32816-2200



**From:** Sandra Sovinski <<Sandra.Sovinski@ucf.edu>>
**Sent:** Thursday, May 23, 2024 3:51 PM
**To:** Cameron Wood <<cameron.wood@ucf.edu>>

Hi, Cameron,

The transferring faculty member is Dr. McKenna? Just wanting to identify in the proposal copy that you sent, please, for review purposes.

Thanks,

**Sandra Sovinski**
Deputy General Counsel for Research

University of Central Florida
**Office of General Counsel**
12201 Research Parkway, 5th Floor
Orlando, FL 32826-3246
(407) 882-2118
(407) 823-3299 (fax)
sandra.sovinski@ucf.edu

*Registered Patent Attorney, Board Certified in Intellectual Property Law*

*Please Note:* Florida has a very broad open records law (F.S. 119). Emails may be subject to public disclosure.

**From:** Cameron Wood <cameron.wood@ucf.edu>
**Sent:** Wednesday, May 22, 2024 5:27 PM
**To:** Sandra Sovinski <Sandra.Sovinski@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** Re: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Hi Sandra,

Sorry for any confusion. The resubmission will now have UCF as the prime and the faculty member transferring from the University of Cincinnati to UCF will be the PI on this project.

I hope this helps clarify. Thank you for your support on this!

-Cam

**From:** Sandra Sovinski <Sandra.Sovinski@ucf.edu>
**Sent:** Wednesday, May 22, 2024 4:36 PM
**To:** Cameron Wood <cameron.wood@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** RE: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Hi Cameron,

One more question. Is the researcher who is now at UCF identified in the prime document that you sent? It may be helpful to understand that individual's proposed role.

Thank you,

**Sandra Sovinski**
Deputy General Counsel for Research

University of Central Florida
**Office of General Counsel**
12201 Research Parkway, 5th Floor
Orlando, FL 32826-3246
(407) 882-2118
(407) 823-3299 (fax)
sandra.sovinski@ucf.edu

*Registered Patent Attorney, Board Certified in Intellectual Property Law*

*Please Note:* Florida has a very broad open records law (F.S. 119). Emails may be subject to public disclosure.

---

**From:** Sandra Sovinski <Sandra.Sovinski@ucf.edu>
**Sent:** Wednesday, May 22, 2024 4:28 PM
**To:** Cameron Wood <cameron.wood@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** RE: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Thank you, Cameron.

Just to be sure I am understanding the facts, UCF is not seeking to propose, but our new faculty member would like to receive a subaward from their prior institution, who is prime. Is that correct?

Best regards,

**Sandra Sovinski**
Deputy General Counsel for Research

University of Central Florida
**Office of General Counsel**
12201 Research Parkway, 5th Floor
Orlando, FL 32826-3246
(407) 882-2118
(407) 823-3299 (fax)
sandra.sovinski@ucf.edu

*Registered Patent Attorney, Board Certified in Intellectual Property Law*

*Please Note:* Florida has a very broad open records law (F.S. 119). Emails may be subject to public disclosure.

---

**From:** Cameron Wood <cameron.wood@ucf.edu>
**Sent:** Wednesday, May 22, 2024 12:10 PM
**To:** Sandra Sovinski <Sandra.Sovinski@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** Re: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Good afternoon, Sandra,

I hope all is well with you. After further discussion, we thought it would be helpful for you and the group in your office to review the original submission from the prime institution our faculty member is transferring from. The

focus population in this resubmission is transgender, which I did not specify in my original inquiry. Should you need any additional information from me, please do not hesitate to contact me.

Thank you for your guidance on this matter.

Kind Regards,
Cam


**Cameron Wood**

Contracts and Grants Specialist II

Office: (407) 823-5318

[www.healthprofessions.ucf.edu/research](http://www.healthprofessions.ucf.edu/research)


**CHPS Office of Research**

Office Location: HS I, Suite 343

12805 Pegasus Drive, HS I, Suite 343, Orlando, FL 32816-2200




**From:** Sandra Sovinski <Sandra.Sovinski@ucf.edu>
**Sent:** Tuesday, May 21, 2024 9:14 AM
**To:** Cameron Wood <cameron.wood@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** RE: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Good morning, Dr. Wood,


I appreciate your reaching out. We have a group in our office that work together to assess and advise on these matters – which are not simple to navigate, as I know you appreciate. Understanding the nature of your timeline, I'll be back in touch soon.

Best regards,

**Sandra Sovinski**

Deputy General Counsel for Research

University of Central Florida

**Office of General Counsel**

12201 Research Parkway, 5th Floor

Orlando, FL 32826-3246

(407) 882-2118

(407) 823-3299 (fax)

sandra.sovinski@ucf.edu

*Registered Patent Attorney, Board Certified in Intellectual Property Law*

*Please Note:* Florida has a very broad open records law (F.S. 119). Emails may be subject to public disclosure.

**From:** Cameron Wood <cameron.wood@ucf.edu>
**Sent:** Tuesday, May 21, 2024 8:41 AM
**To:** Sandra Sovinski <Sandra.Sovinski@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** Fw: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Good morning, Ms. Sovinski,

I hope this email finds you well. I am reaching out to you because we are currently working on a NIH R01 submission with a CSD faculty member in the College of Health Professions and Sciences. Upon review of the funding opportunity, PAR-23-122, we noticed a lot of mention of DEI throughout the guidelines. Given the current state politics, we wanted to be sure this funding opportunity is eligible for submission since there is a lot of focus

on DEI. I have highlighted a section on page 2 that states the purpose of the funding opportunity and how it relates to DEI. Additionally, page 11 provides an overview of other attachments to be included, which includes a Diversity Statement and Plan for Enhancing Diverse Perspectives (PEDP). I have attached the FOA guidelines for your review and below is email communication with our proposal specialist, Ashton Keys.

Can you please provide us with guidance on this situation? We have an internal deadline to have all items for this submission by June 17 so we can submit to central OR for review. Your input to determine the next steps is greatly appreciated. Should you need any additional information or have any questions, please do not hesitate to contact me.

Thank you and have a great day!

**Cameron Wood**

Contracts and Grants Specialist II

Office: (407) 823-5318

[www.healthprofessions.ucf.edu/research](http://www.healthprofessions.ucf.edu/research)

**CHPS Office of Research**

Office Location: HS I, Suite 343

12805 Pegasus Drive, HS I, Suite 343, Orlando, FL 32816-2200



**From:** Ashton Keys <Ashton.Keys@ucf.edu>
**Sent:** Monday, May 20, 2024 3:37 PM
**To:** Cameron Wood <cameron.wood@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** RE: Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Hi Cameron,

This is a good question and I'm not sure our current policies. Please reach out to Sandra Sovinski in General Counsel for guidance on this matter.

Thank you,
Ashton

---

**From:** Cameron Wood <cameron.wood@ucf.edu>
**Sent:** Monday, May 20, 2024 2:41 PM
**To:** Ashton Keys <Ashton.Keys@ucf.edu>
**Cc:** Eduardo Ortiz <Eduardo.Ortiz@ucf.edu>
**Subject:** Eligibility Question Re: PAR-23-122 (NIH R01/NIDCD)

Hi Ashton,

I hope this email finds you well. We were reviewing the guidelines for Victoria McKenna's upcoming submission for PAR-23-122 (NIH R01). We noticed DEI mentioned several times throughout the guidelines and wanted to make sure this submission is eligible for submission given the current state politics. I have attached the guidelines for your review. Specifically, I have highlighted on page 2 the Funding Opportunity Purpose that mentions DEI efforts. Page 11 also mentions Other Attachments to be included which includes a Diversity Statement and Plan for Enhancing Diverse Perspectives (PEDP). Can you let us know if this funding opportunity is eligible for submission?

Thanks so much!

-Cam

## Cameron Wood

Contracts and Grants Specialist II

Office: (407) 823-5318

www.healthprofessions.ucf.edu/research

**CHPS Office of Research**

Office Location: HS I, Suite 343

12805 Pegasus Drive, HS I, Suite 343, Orlando, FL 32816-2200



| | |
|---|---|
| **From:** | Sara Potter <Sara.Potter@ucf.edu> |
| **Sent:** | Tuesday, September 24, 2024 8:49 AM |
| **To:** | Anne Bubriski |
| **Cc:** | Craig Novick; Youndy Cook |
| **Subject:** | Re: NSF Racial Equity in STEM Research Grant |

Hi Anne,

Thank you for your patience as I consulted on this topic with my colleagues on Friday and yesterday. Unfortunately, we believe this would be considered a prohibited expenditure under BOG 9.016, due to the student involvement which I will explain further below.

The regulation broadly prohibits the university from spending state or federal funds to promote, support, or maintain any "programs or campus activities" that "advocate for diversity, equity, or inclusion", as defined by the regulation. There are three things that are considered a program or campus activity under the regulation – (1) academic programming involving general education, (2) student involvement, other than classroom instruction, or (3) hiring, recruiting, evaluating, promoting, disciplining or terminating university contractors. Your proposed project does not implicate prong 1 or 3, but does involve prong 2, student participation, outside of classroom instruction.

Since the project meets the definition for campus program or activity, we must determine whether it meets the definition of advocating for DEI under the regulation. That is defined as an activity that "advantages or disadvantages, or attempts to advantage or disadvantage an individual or group on the basis of color, sex, national origin, gender identity, or sexual orientation, to equalize or increase outcomes, participation or representation as compared to other individuals or groups." As described, your project attempts to advantage women of color, or at least to equalize or increase their participation in STEM compared to other groups. As such, it meets the definition of advocating for DEI under the regulation.

Most of the research we have been asked about did not meet the definition of campus program or activity because it did not involve student participation. However, since this project involves both UCF student participation and limitations based on sex and race, it is our opinion it runs afoul of BOG 9.016 as described.

I know this is disappointing news, and you will be wondering what to do for your grant writing workshop. For the purposes of this week's pitch, I think you can go ahead and participate and get general feedback on grant writing, but we advise against submitting for this grant because we could not spend the federal funds received in the way described in the proposal.

Please let us know if you have any questions. I can make time for a call any day this week.

Thank you,
Sara


Sara H. Potter
Associate General Counsel
Office of the General Counsel
University of Central Florida
4365 Andromeda Loop N. Ste. 360

Orlando, Florida 32816-0015
(407) 823-2482

**Disclaimer:**
This email and any attachments are intended solely for the use of the individual or entity to whom they are addressed and may contain confidential information, including material protected by attorney-client privilege.  If you are not the intended recipient or the person responsible for delivering the email to the intended recipient, be advised that you have received this email in error and that any use, dissemination, printing, or copying of this email is prohibited.  If you have received this message in error, please notify the University of Central Florida Office of the General Counsel at (407) 823-2482 and delete the message.

---

**From:** Anne Bubriski <Anne.Bubriski@ucf.edu>
**Date:** Sunday, September 22, 2024 at 2:59 PM
**To:** Sara Potter <Sara.Potter@ucf.edu>
**Subject:** NSF Racial Equity in STEM Research Grant

Hi Sara,

I have to go with the original NSF grant on racial equity in STEM since SLAM won't fit into the other grant categories for gender and STEM (STEM faculty and career focused).  Attached the abstract I have so far. It is **conditional** on Melissa's approval to partner with her iSTEM/GEMS program at UCF...I will let you know what Melissa responds with.

Any feedback on the NSF grant statement:

***Designing Projects that Meet Racial Equity in STEM Education Program Goals***

*Efforts to address systemic racism in STEM education are complementary to NSF's efforts in [Broadening Participation](#) in STEM. The portfolio of projects funded by this program should be diverse in theoretical approaches, epistemologies, and methodologies, yet all proposals should 1) conceptualize systemic racism in the context of the project, 2) be led by or in authentic partnership with communities impacted by systemic racism, and 3) articulate a rigorous plan to generate knowledge and/or evidence-based practice via fundamental or applied research.*

***Conceptualizing Systemic Racism:*** *EDU recognizes that systemic racism is multifaceted and can be addressed in various ways, requiring varied approaches and diverse perspectives. Approaches may include but are not limited to how systemic racism influences STEM knowledge generation, STEM participation and experiences, and access and outcomes in STEM. As the constructs of systemic racism and racial equity may have different meanings in different settings, each proposal should conceptualize systemic racism within the bounds of the project context and indicate how racial equity is advanced by the proposed work. Contexts may include, but are not limited to: preK-12, two-year and four-year undergraduate, and graduate institutions; municipal organizations; STEM workplaces; and informal STEM contexts, such as museums, community organizations, and media.*

I'm supposed submit the writeup by tomorrow 8am, but I am asking for an extension given the complexities around the topic...

Thanks!!
Anne

Anne Bubriski, Ph.D.

Director, Women's and Gender Studies Program
Director, Science Leadership and Mentoring (SLAM)
Statewide Discipline Coordinator, Women, Gender and Sexuality Studies
University of Central Florida
Trevor Colbourn Hall 348C
https://wgst.cah.ucf.edu
https://wgst.cah.ucf.edu/slam/

*"Don't be afraid. Be focused. Be determined. Be hopeful. Be empowered." Michelle Obama*

# Exhibit B

- MyFloridaFuture
- Resources
  - Online Education
    - Distance Learning
    - 2025 Strategic Plan for Online Education
    - Online Education Annual Reports
    - President's Award Program for Exemplary Online Teaching
  - Data & Analytics
    - Data Dashboards
    - Due Dates Master Calendar
    - Data Request Tracking System
  - Academic Programs
    - Academic Degree Program Actions
    - Accreditation
    - Programs of Strategic Emphasis
    - Academic Degree Program Inventory
  - Research & Development
    - IRB Reciprocity
  - Textbook Affordability
  - Academic Common Market
  - Intellectual Freedom Survey
  - High School Counselors
  - Institutes & Centers
- News
  - News & Updates
  - Media Kit
  - System Alerts
- For Employers
  - The Florida ScoreBoard
  - Talent & Resources
- Contact
- Facebook f
- Twitter 🐦
- YouTube ▶



**STATE UNIVERSITY SYSTEM OF FLORIDA**

🔍

Menu

- [Home](#)
  - Home
- [About Us](#)
  - About Us
    - [About Us](#)
    - [Office of the Chancellor](#)
      - [Chancellor](#)
      - [Chancellor's Announcements & Statements](#)
      - [Corporate Secretary](#)
      - [General Counsel](#)
      - [Public Affairs](#)
      - [Innovation & Online](#)
      - [Initiatives & Achievements](#)
      - [Past Chancellors](#)
    - [Inspector General](#)
    - [Academic & Student Affairs](#)
    - [Finance & Administration](#)
      - [General Office Budget](#)
      - [Finance & Facilities](#)
      - [Human Resources](#)
      - [IT & Security](#)
      - [Office of Data & Analytics](#)
      - [University Budgets](#)
    - [Staff](#)
- [Universities](#)
  - Universities
    - [Explore All Universities](#)
    - [Parents & Students](#)
      - [Planning for College](#)
      - [Tuition & Fees](#)
      - [Grandparents Waiver Guidance](#)
      - [University Assistance for Solving Problems](#)
      - [Board of Governors Assistance for Solving Problems](#)
      - [Academic Common Market](#)
      - [Market Rate Tuition](#)
    - [Admissions & Transfers](#)
      - [Undergraduate Admissions](#)
      - [First-Time-in-College Students](#)
      - [Transfer Students](#)
      - [Graduate & Professional Admissions](#)
      - [Residency Requirements](#)
      - [International Students](#)
      - [Students with Disabilities](#)
    - [Key University Info](#)
      - [Student Services](#)
      - [Financial Aid](#)
      - [Honor Programs & Colleges](#)
      - [Study Abroad](#)
      - [Distance Learning](#)
      - [Military & Veteran Affairs](#)
      - [University Fact Books](#)
      - [University Strategic Plans](#)
    - [Advisory Council of Faculty Senates](#)
    - [University Fact Books](#)

- University Alerts
- Board
  - Board
  - Members
  - Board Committees
  - Upcoming Meetings
  - Meeting Archives
  - Board Operating Procedures
  - Strategic Plan
  - Accountability Plans
  - Advisory Groups
    - Access and Attainment
  - Foundation
- Regulations
  - Regulations
  - Active Regulations
  - Proposed Regulations
  - Sign Up for Notifications
  - Archived Notices
  - Guidelines
  - University Regulations
  - Regulatory Plans
- Trustees
  - Trustees
  - Trustee Appointments & Development
  - Trustees Calendars
  - Trustee Orientation
  - Trustee Protocols
  - Trustee Resources
  - Trustee Training
  - Trustee Vacancies
  - Trustee Summits
- Finance
  - Finance
  - Performance-Based Funding
  - University Budget Information
    - Budget Guidelines and Definitions for University Reference
    - Final Amendment Packages
    - Expenditure Analysis
    - Operating Budget Reports
    - Operating Budget Summaries
    - Allocations Summaries
    - Financial Statements & Summaries
    - Glossary of Budget and Finance Terms
    - Q&A Carryforward Spending Plan
  - Fixed Capital Outlay
    - Funding Sources and General Information
    - Debt Issuance/P3 Guidelines and Bond Ratings
    - Legislative Budget Requests
    - Legislative Budget Request Instructions and Forms
    - Evaluation of Space Needs Calculation Methodology
  - Legislative Budget Requests
    - Technical Legislative Budget Request Instructions
    - Historic Legislative Budget Requests

- [History of SUS Funding](#)

April 15th, 2019

# State University System Free Expression Statement

1. 🏠 **Home**
2. **News & Updates**
3. State University System Free Expression Statement

The State University System of Florida and its twelve public postsecondary institutions adopt this Statement on Free Expression to support and encourage full and open discourse and the robust exchange of ideas and perspectives on our respective campuses. The principles of freedom of speech and freedom of expression in the United States and Florida Constitutions, in addition to being legal rights, are an integral part of our three-part university mission to deliver a high quality academic experience for our students, engage in meaningful and productive research, and provide valuable public service for the benefit of our local communities and the state. The purpose of this Statement is to affirm our dedication to these principles and to seek our campus communities' commitment to maintaining our campuses as places where the open exchange of knowledge and ideas furthers our mission.

A fundamental purpose of an institution of higher education is to provide a learning environment where divergent ideas, opinions and philosophies, new and old, can be rigorously debated and critically evaluated. Through this process, often referred to as the marketplace of ideas, individuals are free to express any ideas and opinions they wish, even if others may disagree with them or find those ideas and opinions to be offensive or otherwise antithetical to their own world view. The very process of debating divergent ideas and challenging others' opinions develops the intellectual skills necessary to respectfully argue through civil discourse. Development of such skills leads to personal and scholarly growth and is an essential component of the academic and research missions of each of our institutions.

It is equally important not to stifle the dissemination of any ideas, even if other members of our community may find those ideas abhorrent. Individuals wishing to express ideas with which others may disagree must be free to do so, without fear of being bullied, threatened or silenced. This does not mean that such ideas should go unchallenged, as that is part of the learning process. And though we believe all members of our campus communities have a role to play in promoting civility and mutual respect in that type of discourse, we must not let concerns over civility or respect be used as a reason to silence expression. We should empower and enable one another to speak and listen, rather than interfere with or silence the open expression of ideas.

Each member of our campus communities must also recognize that institutions may restrict expression that is unlawful, such as true threats or defamation. Because universities and colleges are first and foremost places where people go to engage in scholarly endeavors, it is necessary to the efficient and effective operations of each institution for there to be reasonable limitations on the time, place, and manner in which these rights are exercised. Each institution has adopted regulations that align with Florida's Campus Free Expression Act, section 1004.097, Florida Statutes, and with the United States and Florida Constitutions and the legal opinions interpreting those provisions. These limitations are narrowly drawn and content-neutral and serve to ensure that all members of our campus communities have an equal ability to express their ideas and opinions, while preserving campus order and security.

**News & Updates**

- May 7th, 2024

  **For the Eighth Year in a Row, Florida is Named the Top State for Higher Education**

- January 17th, 2025

  **[The State University System of Florida Celebrates the Life of Dr. Martin Luther King, Jr.](#)**

- November 8th, 2024

  **[Nine Universities Receive the Collegiate Purple Star Campus Designation](#)**

- October 31st, 2024

  **[All Universities with Nursing Programs Receive LINE Funding](#)**

- October 25th, 2024

  **[For the 3rd Consecutive Year, Florida Has the Lowest Undergraduate Tuition & Fees in the Nation](#)**

- October 10th, 2024

  **[Universities Unite to Recover After Hurricane Milton](#)**

 Did U Know?

## Florida's Public Universities Have the Lowest Cost of Earning a Degree in the Nation

## Expand for More Information +

**Did U Know?** The College Board's "Annual Trends in College Pricing" report confirmed that the cost of a bachelor's degree for the 2022-23 academic year at Florida's public universities is now the lowest in the country. This year, U.S. News & World Report also ranked Florida as No. 1 for tuition and fees and the No. 1 state for higher education overall since its inception in 2017.

**What does this mean for you?** With a continued emphasis on affordability, the average State University System students pays less than $3,000 for a bachelor's degree after factoring in Florida's investment in financial aid, showing a decrease five years in a row. Within the SUS, over 17,000 fewer resident undergraduate students took out loans in 2020-21 compared to 2019-20, while 75% of resident undergraduate students did not take out any loans. Increased financial aid, increased graduated rates, and consistently low tuition have resulted in fewer resident undergraduate taking out loans and lower loan default rates.

**Bottom line?** The State University System is a good return on investment.



[State University System of Florida](#)

325 West Gaines Street Tallahassee, FL 32399 [(850) 245-0466](tel:8502450466)

**Departments**

- [Chancellor](#)
- [Corporate Secretary](#)
- [Finance & Facilities](#)
- [General Counsel](#)
- [Human Resources](#)
- [IT & Security](#)
- [Office of Data & Analytics](#)
- [Innovation & Online](#)
- [Inspector General](#)
- [Academic & Student Affairs](#)
- [Public Affairs](#)
- [University Budgets](#)
- [Employment Opportunities](#)

- [Accessibility](#)
- [Privacy Statement](#)
- [Use of SSN](#)
- [Regulatory Plans](#)
- [Public Records / Media Request](#)
- [Sitemap](#)



✕

- [Home](#)
- [About Us](#)

- About Us
- Office of the Chancellor
  - Chancellor
  - Chancellor's Announcements & Statements
  - Corporate Secretary
  - General Counsel
  - Public Affairs
  - Innovation & Online
  - Initiatives & Achievements
  - Past Chancellors
- Inspector General
- Academic & Student Affairs
- Finance & Administration
  - General Office Budget
  - Finance & Facilities
  - Human Resources
  - IT & Security
  - Office of Data & Analytics
  - University Budgets
- Staff
- Universities
  - Explore All Universities
  - Parents & Students
    - Planning for College
    - Tuition & Fees
    - Grandparents Waiver Guidance
    - University Assistance for Solving Problems
    - Board of Governors Assistance for Solving Problems
    - Academic Common Market
    - Market Rate Tuition
  - Admissions & Transfers
    - Undergraduate Admissions
    - First-Time-in-College Students
    - Transfer Students
    - Graduate & Professional Admissions
    - Residency Requirements
    - International Students
    - Students with Disabilities
  - Key University Info
    - Student Services
    - Financial Aid
    - Honor Programs & Colleges
    - Study Abroad
    - Distance Learning
    - Military & Veteran Affairs
    - University Fact Books
    - University Strategic Plans
  - Advisory Council of Faculty Senates
  - University Fact Books
  - University Alerts
- Board
  - Members
  - Board Committees
  - Upcoming Meetings

- Meeting Archives
- Board Operating Procedures
- Strategic Plan
- Accountability Plans
- Advisory Groups
  - Access and Attainment
- Foundation
- Regulations
  - Active Regulations
  - Proposed Regulations
  - Sign Up for Notifications
  - Archived Notices
  - Guidelines
  - University Regulations
  - Regulatory Plans
- Trustees
  - Trustee Appointments & Development
  - Trustees Calendars
  - Trustee Orientation
  - Trustee Protocols
  - Trustee Resources
  - Trustee Training
  - Trustee Vacancies
  - Trustee Summits
- Finance
  - Performance-Based Funding
  - University Budget Information
    - Budget Guidelines and Definitions for University Reference
    - Final Amendment Packages
    - Expenditure Analysis
    - Operating Budget Reports
    - Operating Budget Summaries
    - Allocations Summaries
    - Financial Statements & Summaries
    - Glossary of Budget and Finance Terms
    - Q&A Carryforward Spending Plan
  - Fixed Capital Outlay
    - Funding Sources and General Information
    - Debt Issuance/P3 Guidelines and Bond Ratings
    - Legislative Budget Requests
    - Legislative Budget Request Instructions and Forms
    - Evaluation of Space Needs Calculation Methodology
  - Legislative Budget Requests
    - Technical Legislative Budget Request Instructions
    - Historic Legislative Budget Requests
  - History of SUS Funding

- MyFloridaFuture
- Resources
  - Online Education
    - Distance Learning
    - 2025 Strategic Plan for Online Education
    - Online Education Annual Reports
    - President's Award Program for Exemplary Online Teaching

- Data & Analytics
  - Data Dashboards
  - Due Dates Master Calendar
  - Data Request Tracking System
- Academic Programs
  - Academic Degree Program Actions
  - Accreditation
  - Programs of Strategic Emphasis
  - Academic Degree Program Inventory
- Research & Development
  - IRB Reciprocity
- Textbook Affordability
- Academic Common Market
- Intellectual Freedom Survey
- High School Counselors
- Institutes & Centers
- News
  - News & Updates
  - Media Kit
  - System Alerts
- For Employers
  - The Florida ScoreBoard
  - Talent & Resources
- Contact

- Facebook
- Twitter
- YouTube

# Exhibit C

# Republicans Target Social Sciences to Curb Ideas They Don't Like

Conservatives in Florida have moved from explosive politics to subtler tactics to uproot liberal "indoctrination" in higher education by removing subjects like sociology from core requirements.

 **Listen to this article · 8:37 min** Learn more

**By Vimal Patel**

Nov. 21, 2024

Several years ago, to attract more students, Jean Muteba Rahier spiced up the name of his introduction to the anthropology of religion course. He called it Myth, Ritual and Mysticism.

Now Dr. Rahier, a professor at Florida International University in Miami, believes the name was perhaps too provocative for higher education in the Sunshine State.

Dr. Rahier's class, which was flagged as having "unproven, speculative or exploratory content," was one of nearly two dozen courses university trustees voted in September to remove from a core set of classes that students must choose from to graduate.

The slashing of core classes across the state, which has often been based on course titles and descriptions, is meant to comply with a state law passed last year that curbed "identity politics" in the curriculum. The law also bars classes from the core that "distort significant historical events" or that include theories that "systemic racism, sexism, oppression, and privilege are inherent in the institutions of the United States."

Florida has become a testing ground for a raft of conservative policies meant to limit or expunge what Republicans describe as "woke" indoctrination in the state's schools and colleges. Faculty and student critics have said this latest effort infringes on university autonomy and could reduce students' exposure to courses they believe are necessary for a well-rounded education. Academic freedom advocates worry it marks a new, more organized approach.

Rather than trying to regulate what a professor can and cannot say — a legally questionable tactic — the new strategy is taking aim at entire courses.



Jean Muteba Rahier's course about the anthropology of religion was one of nearly two dozen courses Florida International University in Miami trustees voted in September to remove.  Martina Tuaty for The New York Times

The state's scrutiny of the curriculum in the public colleges could serve as a model for Republican efforts in other states, as colleges are bracing for the return to power of President-elect Donald J. Trump, who has vowed "to reclaim our once great educational institutions from the radical Left."

Already, lawmakers elsewhere have turned their attention to universities' curriculums.

The Wyoming Senate this year passed a bill, rejected by the House, that would have defunded gender studies programs at the University of Wyoming. At Texas A&M University, the Board of Regents directed the president this month to eliminate "low-producing" programs, which included an L.G.B.T.Q. minor targeted by a lawmaker. At the University of North Texas, administrators removed terms like "race" and "gender" from some course titles, a move some faculty believe was in response to a state law banning diversity, equity and inclusion offices on campuses.

The 22 courses that trustees marked for removal at Florida International University are heavily focused on social sciences, including Introduction to East Asia, Intercultural/Interracial Communication and Labor and Globalization. More than two dozen other courses updated their descriptions to comply with the law. Similar efforts — though the exact number of courses affected wasn't immediately clear — played out across the state's public universities.

Ray Rodrigues, chancellor of the State University System of Florida, said the effort was fluid and wouldn't be final until the Board of Governors, which oversees the 12-school system, meets in January.

"When the state begins to regulate what we can teach at the level of the university," said Katie Rainwater, whose class, Sociology of Gender, is marked for removal from the core curriculum, "then we have to question whether the university can serve its social function, which is to be a place of free inquiry."



Courses marked for removal at Florida International University include Introduction to East Asia, Intercultural/Interracial Communication and Labor and Globalization. Martina Tuaty for The New York Times

In an interview, Mr. Rodrigues, an ally of Gov. Ron DeSantis, rejected the academic freedom and autonomy concerns voiced by faculty members, arguing that the effort doesn't specify what a professor should be teaching in class.

"We're a marketplace of ideas," he said. "That's what a university is. But the manager that runs the marketplace determines where within the marketplace the ideas will be housed."

Mr. Rodrigues said he wanted to make general education "broad and foundational" and more standardized across the state, and doing so would make transferring credits for students coming from the state's community colleges more seamless.

But Mr. Rodrigues also said that Florida was trying to address a concern among the public that higher education was "more about indoctrination than education," citing a Gallup poll that found Americans' confidence in higher education had plunged in recent years.

Scott Yenor, with the conservative Claremont Institute, has written that the core at many schools has become increasingly bloated, and argued that Florida is "bringing coherence and purpose to general education."

Earlier in the year, the Florida Board of Governors eliminated Principles of Sociology from the core requirements, alarming sociology professors. The state's education commissioner, Manny Diaz Jr., said at the time that sociology had "been hijacked by left-wing activists" and no longer served its purpose as a general education course.



Tania Cepero López, a faculty union leader at Florida International University, said she is worried about increased political interference in universities. Martina Tuaty for The New York Times

Professors said they had not been involved in the decisions, which have flouted the traditional process for making curricular changes, though university officials said they had been.

The courses can still be taken as electives. But faculty worry that enrollments could plunge, financially hurting the departments that house them.

"They're starving undergraduate enrollment in our courses," said Dr. Rainwater, the sociology professor. "The worry is they'll then be able to take away whole programs and justify it by saying courses aren't filling up."

Dr. Rahier's anthropology course, which he began teaching in the 1990s, would regularly attract more than 100 students, he said.

"You have bureaucrats who are trying to interpret the laws," he said of university staff and trustees. "They had a problem with the terms supernatural, mysticism and even myth. In anthropology of religion, we talk about religious myth because there's no religion without myth. They have a nonspecialist's understanding of the terms they're judging."

The slashing of general education in Florida suggests a broader shift — from local school board battles and speech crackdowns to a more technocratic push to transform education.

PEN America, a free-expression group, said efforts to target professors' speech have declined in recent years. Bills it describes as "educational gag orders" — government mandates on teaching and learning — reached a peak in 2022, when 144 were introduced, compared with only 56 this year.

Some of the conservative efforts have faced legal problems. In Florida, a federal judge declared unconstitutional parts of the state's Stop WOKE act, which prohibited schools from instruction that could make students feel uncomfortable about a historical event because of their race.

Adam Kissel, a conservative and former Education Department official, has argued for a different approach.

"A public college cannot and should not control the viewpoints expressed in the classroom," he wrote. "Instead, a public college or a state legislature should assert its prerogative over the content of the curriculum at various levels."

In an interview, Mr. Kissel further made a distinction between "viewpoint discrimination versus content accountability." With the former, "the courts will slap you down every time." The latter? "As a matter of curriculum, that's within the authority of different levels of leadership to responsibly demand."

But some professors detect a subtler form of ideas policing by the government.

Tania Cepero López, a faculty union leader, isn't a caricature of a leftist university professor. An English instructor at Florida International University, she has voted for Republicans and is married to a conservative Republican.

She said she had not changed anything about her classes, but she said she knows many faculty members who had changed course descriptions and lesson plans to avoid attracting attention.

She has watched in horror in recent years, she said, as she saw the same government interference into education in the United States that she experienced in her native Cuba.

"These decisions are coming from the state, from people who are not teaching, who are not in the classrooms, who don't know who our students are," she said. "That's how indoctrination happens. That's how censorship happens."

**Vimal Patel** writes about higher education with a focus on speech and campus culture. More about Vimal Patel

A version of this article appears in print on , Section A, Page 14 of the New York edition with the headline: Social Sciences Targeted At Florida Public Colleges

# Exhibit D

WELCOME
OFFER

**6 MONTHS FOR
$1.99**

Gain unlimited access to our
exclusive stories.

SUBSCRIBE NOW

Log In  |  **Subscribe**

**EDUCATION**

# Florida politics is seeping into FIU curriculum. Enraged professors call it censorship

By **Clara-Sophia Daly**

Updated November 24, 2024 1:57 PM  |  💬 21



Florida International University professors are upset about the implementation of a state statute that limits what kind of courses can be taught in general education. HECTOR GABINO *El Nuevo Herald*


Only have a minute? Listen instead
Powered by **Trinity Audio**

  1.0x

00:00                                                                              13:22

A state law that limits the content allowed to be taught in general education classes at universities is being implemented and has caused uproar among professors at Florida International University.

The law aims to weed out general education courses "based on theories that systemic racism, sexism, oppression, and privilege are inherent in the institutions of the United States."

TOP VIDEOS

Watch More

00:34                                                                                                02:00

The law also bars professors from teaching courses in general education based on "unproven, speculative, or exploratory content."

Earlier this year sociology was removed from general education, and now the university is slated to do the same to many more courses.

The departments that have been the most affected by the law are Global and Sociocultural Studies, Politics and International Relations, History, and Earth and Environment.

The implementation of the new state law across Florida's 12 public universities in the state leaves many academic departments facing the difficult decision of changing the content of a course to keep it in general education or removing it to maintain its integrity.

The dozen professors and students at FIU who spoke to the Miami Herald called the state's involvement in curriculum decisions censorship and political meddling, and say the process has been chaotic— going against the collaborative approach between administrators and professors necessary to maintaining academic freedom.

Many professors said it will ultimately result in dwindling enrollments for departments, eventually leading to their removal. And students told the Miami Herald they don't want to pay for elective courses that don't fulfill requirements.



Professors are angry and concerned about their jobs and say an environment of fear has swept across the university as administrators scramble to comply with the law. Should universities not comply with the law, they stand to lose part of their funding.

## How course revisions and removals happened

Last summer, the chairs of FIU's academic departments were shocked to receive an email from the administration containing a list of recommendations for revision or removal of their courses from the general education curriculum based on the law.

Having a class count for general education is important because it exposes students to various disciplines in the first years of their studies, including subjects they may not be familiar with, and for some departments, it's crucial for enrollment numbers.

In all, at least 39 courses were marked as not complying with the statute, with 21 courses ultimately being marked as "ok with proposed revisions," and 12 marked for removal from general education, according to the latest list of Board of Governors revisions obtained by the Miami Herald from the university. At an earlier Board of Trustees meeting, 22 courses were noted for removal.

Many other courses were removed upstream by department heads who received guidance from the university early on that the course would never be approved, according to emails obtained by the Miami Herald.

In the Department of Global and Sociocultural Studies, nine courses were flagged for review by the Board of Governors — the state administrative body that controls public universities.

Douglas Kincaid, the department chair, said the administration made it clear that two courses – Sociology of Gender and Anthropology of Race and Ethnicity – would never pass the test for inclusion in general education, based on early guidance from the state.

The entirety of the Sociology of Gender course description and learning objectives were highlighted as problematic, and the vast majority of Anthropology of Race and Ethnicity was also noted as objectionable.

Over the following weeks, decisions were made across departments as to what courses to try and "save," and which to simply let go, with the understanding that their course content would not pass the muster of the Board of Governors.

Some departments determined that it would be better to remove certain courses from general education, instead of sacrificing the integrity of the content of the class with vast revisions.

"There is a high level of political interference which is deeply troubling," said Katie Rainwater, a professor of Global and Sociocultural Studies at FIU and one of the professors who teaches Sociology of Gender, which had been in general education since 2003.

Kincaid, like all of the faculty members at FIU who spoke to the Miami Herald, sees the hollowing out of general education as political interference undermining academic freedom.

They said the ongoing revisions have occurred without transparency and proper faculty input and fear the revisions threaten the future of free thought and nuanced discourse within public education.



Professor Katie Rainwater sits inside an office at Florida International University on Tuesday, Nov. 19, 2024, in Miami, Fla. Rainwater is a professor in the Global and Sociocultural Studies department and has spoken out against a state law which is limiting the kinds of courses that can be included in general education with the aim of getting rid of "liberal indoctrination in universities," calling it censorship and political meddling. D.A. Varela *dvarela@miamiherald.com*

The state governing body for public universities maintains that these courses are not being completely removed and that students who wish to participate can still choose to take them as an elective.

Raul Villegas, 18, a freshman at FIU who spoke to the Miami Herald, said that he felt like the point of education was "to explore dangerous territory or a deeper level of different topics to get a better understanding of topics and formulate your own opinions."

But he and two of his friends agreed that they would not take a course if it did not count for general education or credit toward their major. "It costs money – paying $200 bucks for a class that ends up not counting sucks," said Villegas. "It should still count as credit," he added.

"If they don't count toward general education I don't have time. I've got to focus on my career. That's the reason I'm in the university," said his friend Eduardo Gonzalez, a sophomore who is focused on construction management.

Ray Rodrigues, the Chancellor of the State University System of Florida said that his office is enforcing the law so stringently because policymakers were concerned "that indoctrination was occurring in the classroom."

He pointed to a Gallup poll which found that American confidence in higher education is dwindling, especially among Republicans. In all, 68 percent say it is headed in the wrong direction. Of the Republicans who lack confidence in higher education, 53 percent mention political agendas, with the idea that education is

pushing liberal political ideas on students at the root of their concern. In contrast, Democrats who aren't confident in higher education cite affordability.



Ray Rodrigues, Chancellor of the State University System of Florida *Courtesy of Fresh Take Florida*

FIU's president Kenneth Jessell told the Miami Herald that the idea that professors in his university are indoctrinating students is false.

"Our faculty are very, very well balanced, they are focusing on the discipline, ensuring students have a quality education without saying this is the wrong or right way," he said.

# Fear and self-censorship on campus

Across the university, administrators and professors say there is now a pervasive environment of fear and self-censorship.

According to Jennifer L. Doherty-Restrepo, the Assistant Vice President for Academic Planning and Accountability at FIU, the Board of Governors staff "helped us identify general education courses that may not align with the statutes and take that feedback and continue the institutional review."

Rodrigues, the chancellor of the Board of Governors, said that in a perfect world, his staff would not need to get involved, and all of this would be handled at the university level.

But that has not been the case at FIU. The process has created a game of ping pong between department heads, professors, and the administration where course descriptions and course titles were edited and certain terms were kicked out over months of meetings, phone calls, spreadsheets, and emails.

Professors claim that instead of being done transparently and collaboratively, the revisions occurred through backdoor conversations between the Board of Governors and the administration and provost office at FIU, who were pressured to implement revisions to course objectives and course titles in alignment with the statute.

Many professors have concerns about this process, noting that the staff of the Board of Governors may not be qualified academics with the expertise to be so involved in what is and is not taught in public universities.

According to professors, many departments at the university received suggested revisions to courses that were often out of touch with the objective of the course, and some professors say they were not consulted as to what the revisions were. They also say the law is vague.

Eric Scarffe, is an assistant professor of philosophy and president of the United Faculty of Florida's chapter at FIU, the faculty union.

He said that given the fact that university budgets are tight, and tuition has not been raised in over a decade, the university was pressured to comply with the law quickly and in a haphazard way.

"There was no long runway with clear guidelines or goals," he said, referring to the course revision process.

But the administration at FIU stands behind their revision process and says they have received ample input from faculty and followed procedures.





FIU President Kenneth A. Jessell says professors at FIU do not try to indoctrinate student and that the university is following the new state statutes regarding general education.

Many courses have been forced to add the term "Western canon" to their description, an idea that refers to works that shaped the development of Western civilization and thought.

But no definition for "Western canon" is provided in the law.

Rodrigues, the chancellor of the Board of Governors, disagrees with the notion that the law is vague, but also could not provide an answer as to the definition of the Western canon.

"I'm not an academic so I would not answer that question. I am an administrator," he said.

Some professors fear losing their jobs. Some administrators have the same fear, but said they are keeping their mouths shut, simply complying with state law.

Martha Schoolman, an English professor, recalls running into a student and sociology professor on campus. They were discussing the course revisions.

She says she walked away from that conversation and thought: "Well, this whole enterprise isn't safe anymore, they don't care about this being a good school... there is a kind of mentality where anything can be sacrificed in order to comply and there is no point in resisting it," she said.

"They want to re-shape the whole curriculum, the whole system, in this very conservative image."

Professors are concerned about the revisions to general education courses in part because other securities they long felt are also being pulled out from under them.

Tenure, a process created to protect freedom of academic inquiry, has also been threatened by Governor Ron DeSantis and his supermajority legislature.

Now, professors have to apply for a review every five years. Inside Higher Ed reports that 21 percent of professors at the University of Florida who were reviewed for tenure either gave it up or quit altogether.

The Florida Phoenix reports that around 38 percent of professors (they surveyed 350) had *already* applied for a job in another state.

Kevin Grove, a geography professor at FIU, agrees that the law is pushing academics out of Florida and causing a brain drain.

He said it censors history and the historical record.

"It silences the experiences of violence, harm, suffering, and the resistance to these conditions."

Grove believes the implementation of this law marks a return of the "plantation mentality," which he defines as a system of total social organization on all aspects of society and of beliefs that privilege white supremacy.

| Course | Category | Alignment | OA/BOG Staff feedback | Faculty input | Description | Learning Outcomes |
|---|---|---|---|---|---|---|
| Social Problems | Social Science | Confirm alignment with 1007.25 and 1007.55 | OA/BOG Staff feedback: REMOVE | Faculty input received 09.16.24 / Remove due to premise of the course / No institution has found a way to keep this course in gen ed; Remove due to nature of the topic | EXAMINES SOCIAL PROBLEMS IN LOCAL AND GLOBAL PERSPECTIVES. ENCOURAGES 'SOCIOLOGICAL IMAGINATION' BY EXAMINING SOCIAL PROBLEMS THROUGH CONTEMPORARY AND HISTORICAL LENSES ON TOPICS SUCH AS HEALTH CARE, AGING, SOCIAL STRATIFICATION, WORK/ ECONOMY, CRIME/JUSTICE, FAMILY, AND WAR. | ~~THIS COURSE SATISFIES THE FOLLOWING UNIVERSITY CORE CURRICULUM REQUIREMENT FOR SOCIAL SCIENCE GROUP TWO: "STUDENTS WILL DEMONSTRATE THE ABILITY TO EXAMINE BEHAVIORAL, SOCIAL, AND CULTURAL ISSUES FROM A VARIETY OF POINTS-OF-VIEW. STUDENTS WILL DEMONSTRATE AN UNDERSTANDING OF BASIC SOCIAL AND BEHAVIORAL SCIENCE CONCEPTS AND PRINCIPLES USED IN THE ANALYSIS OF BEHAVIORAL, SOCIAL, AND CULTURAL ISSUES, PAST AND PRESENT, LOCAL AND GLOBAL." IT IS SUPPORTED BY THE FOLLOWING LEARNING OUTCOMES FOR THE COURSE: 1. IDENTIFY A VARIETY OF SOCIAL PROBLEMS, GLOBALLY AND LOCALLY, AND IDENTIFY AND DISCUSS VARIABLES RELATED TO EACH. 2. DEFINE, SUMMARIZE, AND APPLY SOCIOLOGICAL CONCEPTS AND THEORIES TO SPECIFIC SOCIAL PROBLEMS. 3. SUMMARIZE HISTORICAL, POLITICAL, AND SOCIAL VARIABLES UNDERPINNING CONTEMPORARY SOCIAL PROBLEMS. 4. COMPARE AND CONTRAST CROSS-DISCIPLINARY PERSPECTIVES RELATED TO SOCIAL PROBLEMS. 5. DEMONSTRATE GROWING KNOWLEDGE ABOUT SOCIAL PROBLEMS THROUGH A VARIETY OF APPLICATIVE ASSIGNMENTS.~~ |
| GLOBAL WOMEN'S WRITING: GENDERED EXPERIENCES ACROSS SOCIETIES AND CULTURES | Humanities | Course does not comply with 1007.25 and 1007.55 as it is currently written. | OA/BOG Staff feedback: REMOVE | Remove; too focused on Women / FIU only institution offering this course | PROVIDES A CRITICAL INTRODUCTION TO GLOBAL WOMEN'S WRITING, INCLUDING READINGS FROM THE WESTERN CANON. | ~~COURSE OBJECTIVES - DEVELOP CRITICAL READING, THINKING, AND WRITING SKILLS BY EXAMINING LITERARY VOICES FROM ACROSS THE GLOBE. - DEMONSTRATE AN UNDERSTANDING OF THE LITERARY CONTEXTS IN WHICH AUTHORS PRODUCED A TEXT. - EXAMINE THE CONNECTION AUTHORS AND APPROACHES TO LITERARY ANALYSES. - APPLY THEORETICAL POSITIONS OF CONTEMPORARY FEMINIST LITERARY STUDIES TO GLOBAL WOMEN'S LITERATURE. STUDENT LEARNING OUTCOMES STUDENTS WILL BE ASSESSED ON THEIR ABILITY TO: - DEMONSTRATE A DETAILED KNOWLEDGE OF THE CONTENT AND FORM OF LITERARY TEXTS DRAWN FROM DIFFERENT COUNTRIES AND CULTURES. - DEVELOP AN INTERPRETATION OF A LITERARY TEXT - COLLECT RESEARCH FROM APPROPRIATE SOURCES, SUPPORT INTERPRETATION WITH EVIDENCE, AND CITE THE SOURCE MATERIAL. - EXAMINE IN WRITING HOW WRITERS PRESENT THE CULTURE OF A PARTICULAR TIME AND LOCALE, PLACING LITERARY EVENTS IN A LARGER CONTEXT. - COMPOSE AN INTERPRETATION OF A LITERARY TEXT THAT THEMATICALLY EXPLORES THE THEMES IN A SET OF TEXTS, WRITERS' EXPLORATION OF THEMES, AND APPRECIATION OF HOW TEXTS RELATE TO LOCAL AS MUCH AS GLOBAL CONTEXTS. GLOBAL LEARNING OBJECTIVES STUDENTS WILL BE ABLE TO: - DEMONSTRATE KNOWLEDGE OF THE INTERRELATEDNESS OF LOCAL AND GLOBAL CONTEXTS IN GLOBAL WOMEN'S LITERATURE. - DEVELOP A MULTI-PERSPECTIVE ANALYSIS IN A GIVEN LITERARY TEXT AGAINST LOCAL, GLOBAL, INTERNATIONAL, AND INTERCULTURAL BACKGROUNDS AND ACROSS LINGUISTIC BOUNDARIES. - STUDENTS WILL BE ABLE TO DEMONSTRATE WILLINGNESS TO ENGAGE IN LOCAL, GLOBAL, INTERNATIONAL, AND INTERCULTURAL PROBLEM SOLVING BY ADDRESSING THE NARRATIVE EXPERIENCES WITHIN A LOCAL AND GLOBAL FRAMEWORK.~~ |

A screenshot from a list of course revisions shows the Board of Governors suggesting the removal of two courses -- "Social Problems," and "Global Women's Writing: Gendered Experiences Across Societies and Cultures." *List of revisions provided to the Miami Herald by FIU.*

At the same time course revisions are occurring and classes are being dropped from general studies, Adam Smith Center for the Study of Economic Freedom at FIU has been awarded over $15 million in state funding. The center has hosted many center-right politicians.

# Funding at risk

Many professors said they believe that one reason the administration at FIU and other universities are so eager to implement the revisions and interpret the statute conservatively is because they fear losing funding. But Jessell says he is confident they are following the law and are not concerned about losing funding.

For this school year, the State University System has allocated more than $40 million of "performance-based" funding to FIU, all of which is at risk if the Board of Governors does not approve the list of general education courses.

Other public universities have even more money at risk.

Florida State University, for example, received over $60 million in state performance-based funding this year.

At a January 2025 Board of Governors meeting, a list of general education courses from all twelve of the public universities in the state will be voted on. At that time, the staff will be asked by the board whether they have any concerns about the curriculum – and universities will find out whether or not they are able to maintain their performance-based funding.

*Miami Herald reporter Ana Claudia Chacin contributed to this report.*

This story was originally published November 22, 2024 at 4:30 AM.

### 📇 South Florida Report Card

The latest news for parents, students and teachers in the Miami-Dade and Broward school districts, in your inbox every Thursday.

| | |
|---|---|
| | SIGN UP |

By submitting, I agree to the Privacy Policy and Terms of Service.



**Clara-Sophia Daly**
Miami Herald



Clara-Sophia Daly is the education reporter at the Miami Herald. Previously, she was a fellow on the investigations team. She has a master's degree from Columbia Graduate School of Journalism but credits Mission Local and KPFA Radio, both small nonprofit newsrooms in the San Francisco Bay Area, for her boots-on-the-ground journalistic training. She graduated with honors from Skidmore College, where she studied International Affairs and Media / Film.

## Take Us With You

Real-time updates and all local stories you want right
in the palm of your hand.

 **MIAMI HERALD APP** →

**VIEW NEWSLETTERS** →

| SUBSCRIPTIONS | LEARN MORE | ADVERTISING |
|---|---|---|
| Start a Subscription | About Us | McClatchy Advertising |
| Customer Service | Contact Us | Place an Ad |
| Edition | Newsletters | Place a Classified Ad |
| Vacation Hold | Archives | Place an Ad - Celebrations |
| Pay Your Bill | Sports Betting | Place an Obituary |
| | Banking | Staffing Solutions |
| | Coupons | Political | Advocacy Advertising |

**Part of the McClatchy Media Network**

**COPYRIGHT**    **COMMENTING POLICY**    **PRIVACY POLICY**    **COOKIE PREFERENCES**    **YOUR PRIVACY CHOICES**    **TERMS OF SERVICE**

# Exhibit E



**COMMITTEES AND BOARD MEETING AGENDA**
**October 3, 2024**
**8:00 a.m.**
**Virtual Meeting, (646) 558-8656, ID# 984 0732 1905**
**University of Florida, Gainesville FL**

## COMMITTEE ON ACADEMIC, FACULTY, STUDENT SUCCESS, PUBLIC RELATIONS AND STRATEGIC COMMUNICATIONS AGENDA

1.0     Call to Order and Welcome ...................................................Rahul Patel, Committee Chair

2.0     Verification of Quorum ...................................................................... Vice President Liaison

3.0     Action Item...........................................................................Rahul Patel, Committee Chair
        AFSSPRSC1 General Education Courses Annual Review ........................ Joe Glover, Provost

4.0     New Business .........................................................................Rahul Patel, Committee Chair

5.0     Adjourn ................................................................................Rahul Patel, Committee Chair

## COMMITTEE ON FINANCE, STRATEGIC PLANNING AND PERFORMANCE METRICS AGENDA

1.0     Call to Order and Welcome ...................................... Marsha D. Powers, Committee Chair

2.0     Verification of Quorum ...................................................................... Vice President Liaison

3.0     Action Item.............................................................. Marsha D. Powers, Committee Chair
        FSPPM1 FY2024-25 Carryforward Spending Plan.........Taylor Jantz, Chief Financial Officer

4.0     New Business ............................................................ Marsha D. Powers, Committee Chair

5.0     Adjourn .................................................................... Marsha D. Powers, Committee Chair

## COMMITTEE ON GOVERNANCE, GOVERNMENT RELATIONS AND INTERNAL AFFAIRS AGENDA

1.0     Call to Order and Welcome ............................Morteza "Mori" Hosseini, Committee Chair

2.0     Verification of Quorum ...................................................................... Vice President Liaison

3.0     Action Items .................................................................Mori Hosseini, Committee Chair

GGRIA1 UF Health Corporate Board Appointments ..................... Marsha Powers, Trustee

GGRIA2 Ratification of Presidency Agreement...... Ryan Fuller, Interim Vice President and General Counsel

GGRIA3 Foreign Influence Annual Report (July 2023-June 2024) ..................... Ryan Fuller

GGRIA4 Faculty Raise Memorandum of Understanding ................................... Ryan Fuller

4.0     New Business ................................................................Mori Hosseini, Committee Chair

5.0     Adjourn ..........................................................................Mori Hosseini, Committee Chair

## BOARD MEETING AGENDA

1.0     Call to Order and Welcome ................................................Morteza "Mori" Hosseini, Chair

2.0     Verification of Quorum ................... Mark Kaplan, Vice President and University Secretary

3.0     Public Comment.........................Ryan Fuller, Interim Vice President and General Counsel

4.0     Action Items (Consent) ........................................................................Mori Hosseini, Chair

**Committee on Academic, Faculty, Student Success, Public Relations and Strategic Communications (AFSSPRSC)**
AFSSPRSC1 General Education Courses Annual Review

**Committee on Finance, Strategic Planning and Performance Metrics (FSPPM)**
FSPPM1 FY2024-25 Carryforward Spending Plan

**Committee on Governance, Government Relations and Internal Affairs Agenda (GGRIA)**
GGRIA1 UF Health Corporate Board Appointments
GGRIA2 Ratification of Presidency Agreement
GGRIA3 Foreign Influence Annual Report
GGRIA4 Faculty Raise Memorandum of Understanding

5.0     New Business ................................................................................Mori Hosseini, Chair

6.0     Adjourn .......................................................................................Mori Hosseini, Chair



**COMMITTEE ON ACADEMIC, FACULTY AND STUDENT SUCCESS,
PUBLIC RELATIONS AND STRATEGIC COMMUNICATIONS
ACTION ITEM AFSSPRSC1
October 3, 2024**

**SUBJECT:**   General Education Courses Annual Review

---

### BACKGROUND INFORMATION

Pursuant to Board of Governors Regulation 8.005, the Board of Trustees and President must annually review and approve the courses offered by the institution that meet general education course requirements and submit the approved list to the Articulation Coordinating Committee by September 1 of each year.  After the University submits the approved list, the Chancellor of the State University System will continue working with the President and Board Chair to review the list and consider adjustments, including potentially reinstating some courses to General Education status.

### PROPOSED COMMITTEE ACTION

The Committee on Academic, Faculty and Student Success, Public Relations and Strategic Communications is asked to recommend to the Board of Trustees that the following be approved on the Consent Agenda: (1) the above General Education Courses Annual Review and (2) the President's and Board Chair's continued work with the Chancellor regarding potential adjustments to approved General Education list.

### ADDITIONAL COMMITTEE CONSIDERATIONS

Board of Governors approval is required after being submitted by the Articulation Coordinating Committee.

---

Supporting Documentation Included:  Statewide Course Numbering System General Education Course Report

Submitted by:  Joseph Glover, Interim Provost and Senior Vice President for Academic Affairs

**Approved by the University of Florida Board of Trustees, October 3, 2024**


_____        _____
Morteza "Mori" Hosseini, Chair          W. Kent Fuchs, Interim President and Corporate Secretary

| Institution | Prefix | Level | Course Number | Lab | Course Title | Date of Last Update | Credit | General Ed Core | General Ed Requirements | Course Review Status | General Education Updates | Additional Updates | Total # Institutions Offering Course | SCNS Updates | Proposed Course Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ABE | 3 | 062 | L | BIOLOGICAL ENGINEERING LABORATORY | 10/20/2004 | 2 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | AEB | 2 | 014 | | CURRENT ECONOMIC ISSUES, FOOD AND YOU | 01/01/2008 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | AEB | 2 | 450 | | VALUING ENVIRONMENTAL PROTECTION IN FLORIDA | 05/02/2007 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request submitted to update incorrect course number with SCNS | |
| UNIVERSITY OF FLORIDA | AEB | 2 | 451 | | ECONOMICS OF RESOURCE USE | 08/01/2012 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | AEB | 3 | 103 | | PRINCIPLES OF FOOD & RESOURCE ECONOMICS | 01/01/2008 | 4 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | AEB | 3 | 671 | | COMPARATIVE WORLD AGRICULTURE | 08/01/2022 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | AEC | 3 | 073 | | INTERCULTURAL COMMUNICATION | 08/01/2010 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | Duplicate | |
| UNIVERSITY OF FLORIDA | AEC | 4 | 465 | | GLOBAL LEADERSHIP | 08/02/2010 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | AGG | 3 | 501 | | ENVIRONMENT, FOOD AND SOCIETY | 08/01/2006 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | AGR | 3 | 303 | | GENETICS | 07/20/1990 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | AGR | 4 | 210 | | PHYSIOLOGY AND ECOLOGY OF CROPS | 01/26/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | ALS | 3 | 133 | | AGRICULTURE AND ENVIRONMENTAL QUALITY | 12/26/2000 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ANS | 2 | 002 | | THE MEAT WE EAT | 05/01/2011 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ANT | 2 | 410 | | CULTURAL ANTHROPOLOGY | 08/30/1997 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 17 | | |
| UNIVERSITY OF FLORIDA | ANT | 2 | 464 | | THINGS YOUR DOCTOR NEVER TOLD YOU: INTRO TO MEDICAL ANTHROPOLOGY | 08/01/2022 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ANT | 3 | 241 | | ANTHROPOLOGY OF RELIGION | 08/01/1996 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 3 | | |
| UNIVERSITY OF FLORIDA | ANT | 3 | 420 | | CONSUMER CULTURE | 08/01/2022 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ANT | 3 | 478 | | GLOBAL HEALTH CULTURES | 08/01/2022 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ANT | 3 | 514 | C | INTRODUCTION TO BIOLOGICAL ANTHROPOLOGY | 01/01/2002 | 4 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ANT | 3 | 620 | | LANGUAGE AND CULTURE | 08/01/1999 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ANT | 4 | 550 | | PRIMATE COGNITION | 01/07/2002 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | APK | 2 | 100 | C | APPLIED HUMAN ANATOMY WITH LAB | 08/12/2006 | 4 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | APK | 2 | 105 | C | APPLIED HUMAN PHYSIOLOGY WITH LABORATORY | 08/12/2006 | 4 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ARC | 3 | 783 | | SURVEY OF ARCHITECTURAL HISTORY 2 | 10/03/1990 | 3 | | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | ARH | 1 | 000 | | MASTERPIECES OF ART | 05/01/2011 | 3 | | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 38 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | ARH | 3 | 657 | | MESOAMERICAN ART | 07/30/2004 | 3 | | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | ARH | 4 | 454 | | LATE 20TH CENTURY ART | 07/30/2004 | 3 | | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | AST | 1 | 022 | | ASTRONOMY LABORATORY | 08/01/1996 | 1 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 8 | | |
| UNIVERSITY OF FLORIDA | AST | 2 | 003 | | INTRODUCTION TO THE SOLAR SYSTEM | 08/01/2005 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 6 | | |
| UNIVERSITY OF FLORIDA | AST | 2 | 037 | | LIFE IN THE UNIVERSE | 01/01/1984 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | AST | 3 | 018 | | ASTRONOMY AND ASTROPHYSICS I | 01/01/2022 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | AST | 3 | 019 | | ASTRONOMY AND ASTROPHYSICS 2 | 05/01/2021 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | BCN | 1 | 582 | | INTERNATIONAL SUSTAINABLE DEVELOPMENT | 12/29/1999 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | BCN | 3 | 012 | | HISTORY OF CONSTRUCTION | 08/01/1997 | 3 | | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | BOT | 2 | 010 | C | INTRODUCTORY BOTANY | 08/23/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 15 | | |
| UNIVERSITY OF FLORIDA | BOT | 2 | 011 | C | PLANT DIVERSITY | 08/23/2004 | 4 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | BOT | 2 | 800 | C | PLANTS IN HUMAN AFFAIRS | 08/23/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | | |
| UNIVERSITY OF FLORIDA | BSC | 2 | 005 | L | LABORATORY IN BIOLOGICAL SCIENCE | 01/01/2014 | 1 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 23 | | |
| UNIVERSITY OF FLORIDA | BSC | 2 | 009 | L | LABORATORY IN BIOLOGICAL SCIENCE | 08/23/2004 | 1 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 2 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | BSC | 2 | 010 | L | INTEGRATED PRINCIPLES OF BIOLOGY LAB | 08/23/2004 | 1 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 26 | | |
| UNIVERSITY OF FLORIDA | BSC | 2 | 010 | | INTEGRATED PRINCIPLES OF BIOLOGY II | 08/23/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 24 | | |
| UNIVERSITY OF FLORIDA | BSC | 2 | 011 | L | INTEGRATED PRINCIPLES OF BIOLOGY II LAB | 08/23/2004 | 1 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 15 | | |
| UNIVERSITY OF FLORIDA | BSC | 2 | 460 | | CAN WE DESIGN "BETTER HUMANS"? SHOULD WE? | 06/14/2024 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | BSC | 2 | 862 | | GLOBAL CHANGE ECOLOGY AND SUSTAINABILITY | 08/01/2022 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | CBH | 3 | 003 | | COMPARATIVE PSYCHOLOGY | 07/20/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | CCJ | 4 | 666 | | VICTIMOLOGY | 08/01/1994 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | CGS | 2 | 032 | | MATH, ART AND COMPUTING | 05/01/2007 | 3 | | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | CGS | 2 | 531 | | PROBLEM SOLVING USING COMPUTER SOFTWARE | 08/02/2016 | 3 | | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | CGS | 3 | 063 | | COMPUTERS AND MODERN SOCIETY | 01/01/2024 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | CGS | 3 | 460 | | COMPUTER PROGRAMMING USING C | 08/20/2004 | 3 | | Math | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | CHM | 1 | 021 | | BASIC CHEMISTRY: CONCEPTS & APPLICATIONS | 08/25/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 4 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | CHM | 1 | 025 | | INTRODUCTION TO CHEMISTRY | 01/01/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 16 | | |
| UNIVERSITY OF FLORIDA | CHM | 1 | 030 | | BASIC CHEMISTRY CONCEPTS AND APPLICATIONS 1 | 08/01/2006 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 9 | | |
| UNIVERSITY OF FLORIDA | CHM | 1 | 031 | | BASIC CHEMISTRY CONCEPTS AND APPLICATIONS 2 | 08/01/2006 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 9 | | |
| UNIVERSITY OF FLORIDA | CHM | 1 | 083 | | CONSUMER CHEMISTRY | 01/01/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 4 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | CHM | 2 | 045 | L | GENERAL CHEMISTRY LABORATORY | 05/01/2019 | 1 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 25 | | |
| UNIVERSITY OF FLORIDA | CHM | 2 | 046 | | GENERAL CHEMISTRY II | 01/01/2019 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 26 | | |
| UNIVERSITY OF FLORIDA | CHM | 2 | 046 | L | GENERAL CHEMISTRY LABORATORY II | 05/01/2019 | 1 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 20 | | |
| UNIVERSITY OF FLORIDA | CHM | 2 | 051 | | HONORS GENERAL CHEMISTRY 2 | 01/01/2004 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | CHM | 2 | 095 | | CHEMISTRY FOR ENGINEERS 1 | 01/01/2011 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | CHM | 2 | 096 | | CHEMISTRY FOR ENGINEERS 2 | 05/01/2020 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | CJJ | 4 | 542 | | CRIMINAL BEHAVIOR SYSTEMS | 08/02/2009 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request submitted to update incorrect course number with SCNS (CCJ 4614) | |
| UNIVERSITY OF FLORIDA | CLA | 2 | 120 | | THE GRANDEUR THAT WAS ROME | 10/02/1997 | 3 | | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | CLP | 2 | 001 | | PERSONAL GROWTH | 08/01/2005 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | CLP | 3 | 144 | | ABNORMAL PSYCHOLOGY | 03/25/2010 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | COM | 1 | 000 | | INTRODUCTION TO COMMUNICATION STUDIES | 08/01/1991 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 5 | | |
| UNIVERSITY OF FLORIDA | COP | 3 | 504 | | ADVANCED PROGRAMMING FUNDAMENTALS FOR CIS MAJORS | 08/01/2011 | 3 | | Math | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | CPO | 2 | 001 | | COMPARATIVE POLITICS INTRODUCTION | 08/26/2004 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | | |
| UNIVERSITY OF FLORIDA | CRW | 1 | 101 | | BEGINNING FICTION WRITING | 01/01/2023 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | | |
| UNIVERSITY OF FLORIDA | CRW | 1 | 301 | | BEGINNING POETRY WRITING | 01/01/2023 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | | |
| UNIVERSITY OF FLORIDA | CRW | 2 | 100 | | FICTION WRITING | 08/26/2004 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | | |
| UNIVERSITY OF FLORIDA | CRW | 2 | 300 | | POETRY WRITING | 08/26/2004 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | | |
| UNIVERSITY OF FLORIDA | DEP | 3 | 053 | | DEVELOPMENTAL PSYCHOLOGY | 05/01/2010 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 3 | | |
| UNIVERSITY OF FLORIDA | DEP | 4 | 053 | | ADOLESCENT PSYCHOLOGY | 08/01/2005 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request submitted to update incorrect course number with SCNS | |
| UNIVERSITY OF FLORIDA | DEP | 4 | 404 | | PSYCHOLOGY OF AGING | 07/21/2004 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | EAB | 3 | 002 | | PRINCIPLES OF BEHAVIOR ANALYSIS | 07/21/2004 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | EAB | 3 | 764 | | APPLIED BEHAVIOR ANALYSIS | 07/21/2004 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ECO | 2 | 023 | | PRINCIPLES OF MICROECONOMICS | 08/02/2009 | 4 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 30 | | |
| UNIVERSITY OF FLORIDA | EDF | 3 | 110 | | HUMAN GROWTH AND DEVELOPMENT | 01/01/2024 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | EDF | 3 | 210 | | EDUCATIONAL PSYCHOLOGY | 01/01/2024 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | EEX | 2 | 000 | | IMPACT OF DISABILITIES: HOME, COMMUNITY, AND WORKPLACE | 08/02/2009 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | EEX | 3 | 093 | | EXCEPTIONAL PEOPLE IN SCHOOL AND SOCIETY | 01/01/2024 | 3 | | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | EGN | 2 | 020 | C | ENGINEERING DESIGN & SOCIETY | 08/01/2022 | 2 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 1 | 102 | | ARGUMENT AND PERSUASION | 05/01/2011 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 48 | | |
| UNIVERSITY OF FLORIDA | ENC | 2 | 210 | | TECHNICAL WRITING | 08/25/2004 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | | |
| UNIVERSITY OF FLORIDA | ENC | 2 | 305 | | ANALYTICAL WRITING AND THINKING | 08/01/2006 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 246 | | PROFESSIONAL COMMUNICATION FOR ENGINEERS | 08/01/2022 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 3 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 252 | | WRITING FOR STRATEGIC COMMUNICATION | 08/01/2022 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 254 | | PROFESSIONAL WRITING FOR THE DISCIPLINE | 01/01/2014 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 453 | | WRITING IN THE HEALTH PROFESSIONS | 08/01/2022 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 459 | | WRITING IN THE MEDICAL SCIENCES | 01/01/2016 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 464 | | WRITING IN THE SOCIAL SCIENCES | 08/01/2022 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 465 | | WRITING IN THE LAW | 08/01/2022 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 466 | | WRITING IN THE COMMUNICATION SCIENCES | 01/01/2016 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENC | 3 | 483 | | WRITING IN THE PHYSICAL SCIENCES | 01/01/2016 | 3 | | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENY | 1 | 001 | | BUGS AND PEOPLE | 05/02/2007 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENY | 2 | 040 | | THE INSECTS | 08/01/1993 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | | |
| UNIVERSITY OF FLORIDA | ENY | 3 | 005 | C | PRINCIPLES OF ENTOMOLOGY | 08/01/1996 | 4 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | Course inactive since 2004 | |
| UNIVERSITY OF FLORIDA | ENY | 3 | 005 | | PRINCIPLES OF ENTOMOLOGY | 06/16/2004 | 2 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENY | 3 | 005 | L | PRINCIPLES OF ENTOMOLOGY LABORATORY | 05/02/2007 | 1 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENY | 4 | 161 | | INSECT CLASSIFICATION | 09/01/1989 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |
| UNIVERSITY OF FLORIDA | ENY | 4 | 453 | | BEHAVIORAL ECOLOGY AND SYSTEMATICS | 08/01/1991 | 3 | | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | | |

| Institution | Prefix | | Number | | Title | Date | | Area | Reviewed | GenEd Update | Changes | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | EUH | 3 | 571 | | HISTORY OF RUSSIA TO 1796 | 08/01/2006 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 574 | | HISTORY OF IMPERIAL RUSSIA, 1796-1914 | 08/24/2004 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUS | 2 | 003 | | EUROPEAN EXPERIENCE: A SOCIAL SCIENCE PERSPECTIVE | 01/01/2008 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | EUS | 2 | 150 | | EUROPE'S FOOD ENVIRONMENT | 06/17/2024 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | EXP | 3 | 104 | | SENSORY PROCESSES | 05/01/2010 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | EXP | 3 | 604 | | COGNITIVE PSYCHOLOGY | 07/22/2004 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 3 |
| UNIVERSITY OF FLORIDA | FAS | 2 | 024 | | SUSTAINABLE FISHERIES | 05/01/2019 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | FES | 3 | 015 | | PRINCIPLES OF F.E.S. MANAGEMENT | 05/01/2011 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | FOL | 3 | 932 | | CALLIGRAPHY | 01/13/2007 | 2 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FOR | 2 | 662 | | FORESTS FOR THE ENVIRONMENT | 08/01/2022 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | FOR | 3 | 004 | | FORESTS, CONSERVATION & PEOPLE | 05/02/2007 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | FOR | 3 | 153 | C | FOREST ECOLOGY | 05/02/2007 | 6 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | FOS | 2 | 001 | | MAN'S FOOD | 05/01/2005 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | FOS | 3 | 042 | | INTRODUCTORY FOOD SCIENCE | 08/24/2004 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | FRE | 2 | 241 | | INTERMEDIATE FRENCH CONVERSATION2 | 08/01/1981 | 2 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FYC | 3 | 001 | | PRINCIPLES OF FAMILY, YOUTH AND COMMUNITY SCIENCES | 01/01/2018 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | FYC | 3 | 401 | | INTRO TO SOC & EC PERSPECTIVES ON THE COMMUNITY | 01/13/2007 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | |
| UNIVERSITY OF FLORIDA | GEA | 1 | 000 | | GEOGRAPHY FOR A CHANGING WORLD | 08/01/2006 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 21 |
| UNIVERSITY OF FLORIDA | GEA | 3 | 000 | | GEOGRAPHY OF EUROPE | 03/01/1994 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEA | 3 | 600 | | GEOGRAPHY OF AFRICA | 05/12/1994 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEB | 3 | 213 | | PROFESSIONAL WRITING IN BUSINESS | 05/01/2007 | 3 | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEB | 3 | 219 | | WRITING AND SPEAKING IN BUSINESS | 05/03/2007 | 4 | Communications | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 2 | 006 | | NATURAL HAZARDS GEOGRAPHY | 08/01/2022 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 2 | 200 | | DYNAMIC PLANET EARTH | 01/01/2022 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 2 | 200 | L | DYNAMIC PLANET EARTH LABORATORY | 01/01/2023 | 1 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 5 |
| UNIVERSITY OF FLORIDA | GEO | 2 | 230 | | LIVING WITH RISING SEAS | 05/01/2023 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 2 | 242 | | EXTREME WEATHER | 05/02/2007 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 2 | 500 | | GLOBAL & REGIONAL ECONOMICS | 08/01/1997 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 3 | 250 | | CLIMATOLOGY | 05/01/2018 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 3 | 315 | | HUNGRY PLANET: GLOBAL GEOGRAPHIES OF FOOD | 01/01/2022 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 3 | 334 | | MANAGING FOR A CHANGING CLIMATE | 01/01/2023 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 3 | 341 | | EXTREME FLOODS | 05/01/2011 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 3 | 430 | | POPULATION GEOGRAPHY | 08/01/1996 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 3 | 452 | | INTRODUCTION TO MEDICAL GEOGRAPHY | 08/01/2022 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 3 | 502 | | ECONOMIC GEOGRAPHY | 05/12/1994 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GEO | 3 | 602 | | URBAN AND BUSINESS GEOGRAPHY | 05/01/2020 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GLY | 1 | 102 | | AGE OF DINOSAURS | 08/01/1999 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 3 |
| UNIVERSITY OF FLORIDA | GLY | 1 | 150 | L | FLORIDA GEOLOGY LABORATORY | 08/01/1997 | 1 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GLY | 1 | 880 | | EARTHQUAKES, VOLCANOES, AND OTHER HAZARDS | 05/01/2011 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GLY | 2 | 030 | C | ENVIRONMENTAL AND ENGINEERING GEOLOGY | 08/01/2001 | 4 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 |
| UNIVERSITY OF FLORIDA | GLY | 2 | 038 | | SUSTAINABILITY AND THE CHANGING EARTH | 08/01/2011 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 |
| UNIVERSITY OF FLORIDA | GLY | 2 | 110 | | CLIMATE CHANGE SCIENCE AND SOLUTIONS | 01/01/2022 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GLY | 3 | 882 | C | HYDROGEOLOGY & HUMAN AFFAIRS | 08/01/2022 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | GRW | 2 | 250 | | NEW TESTAMENT GREEK | 08/01/1981 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HOS | 2 | 333 | | FIGHTING FOOD WASTE AND LOSS | 02/15/2021 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | HSC | 2 | 100 | | PERSONAL AND FAMILY HEALTH | 08/06/1999 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 4 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HSC | 3 | 102 | | PERSONAL AND FAMILY HEALTH | 01/01/2024 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | HSC | 3 | 232 | C | EXERCISE THERAPY: ADAPTED PHYSICAL ACTIVITY AND HEALTH | 05/01/2013 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HSC | 4 | 624 | | TRENDS IN INTERNATIONAL HEALTH | 01/01/2011 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | HUN | 2 | 192 | | FEEDING THE PLANET | 06/11/2024 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | HUN | 2 | 201 | | FUNDAMENTALS OF HUMAN NUTRITION | 05/01/2005 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 11 |
| UNIVERSITY OF FLORIDA | IDS | 2 | 334 | | CHEMISTRY IN THE COCINA LATINA | 08/02/2022 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | IDS | 2 | 338 | | DEMOCRATIC ENGAGEMENT AND PUBLIC LEADERSHIP | 08/01/2022 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | INR | 2 | 001 | | INTERNATIONAL RELATIONS | 08/23/2004 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 3 |
| UNIVERSITY OF FLORIDA | ITA | 2 | 201 | | INTERMEDIATE ITALIAN 2 | 08/01/1987 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | IUF | 1 | 000 | | WHAT IS THE GOOD LIFE | 06/29/2015 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | IUF | 2 | 100 | | CLIMATE CHANGE SCIENCE AND SOLUTIONS | 01/01/2016 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 130 | | JAPANESE WOMEN WRITERS: THE CLASSICAL PERIOD | 10/19/2004 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LEI | 2 | 181 | | LEISURE IN CONTEMPORARY SOCIETY | 05/01/1999 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | LIN | 2 | 704 | | LANGUAGE, THOUGHT AND ACTION: LANGUAGE AS A COGNITIVE SYSTEM | 01/02/2008 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | MAC | 1 | 114 | | TRIGONOMETRY | 03/02/1994 | 2 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 15 |
| UNIVERSITY OF FLORIDA | MAC | 1 | 140 | | PRECALCULUS ALGEBRA | 05/09/2016 | 3 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 33 |
| UNIVERSITY OF FLORIDA | MAC | 1 | 147 | | ALGEBRA AND TRIGONOMETRY | 05/09/2016 | 4 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 33 |
| UNIVERSITY OF FLORIDA | MAC | 2 | 233 | | SURVEY OF CALCULUS I | 05/01/2010 | 3 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 38 |
| UNIVERSITY OF FLORIDA | MAC | 2 | 234 | | CALCULUS FOR ARCHITECTURE II | 08/13/2003 | 3 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | MAC | 2 | 312 | | ANALYTIC GEOMETRY AND CALCULUS 2 | 08/13/2003 | 4 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 36 |
| UNIVERSITY OF FLORIDA | MAC | 2 | 313 | | ANALYTIC GEOMETRY AND CALCULUS 3 | 08/13/2003 | 4 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 32 |
| UNIVERSITY OF FLORIDA | MAC | 3 | 512 | | CALCULUS II FOR ADVANCED PLACEMENT STUDENTS | 08/01/1996 | 4 | Math | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAN | 3 | 025 | | PRINCIPLES OF MANAGEMENT | 01/01/2009 | 4 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | MAP | 2 | 302 | | ELEMENTARY DIFFERENTIAL EQUATIONS | 08/13/2003 | 3 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 27 |
| UNIVERSITY OF FLORIDA | MAR | 3 | 023 | | PRINCIPLES OF MARKETING | 08/02/2009 | 4 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | MCB | 2 | 000 | | MICROBIOLOGY | 08/25/2004 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | MCB | 3 | 020 | | BASIC BIOLOGY OF MICROORGANISMS | 05/01/2017 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | MET | 1 | 010 | | INTRODUCTION TO WEATHER AND CLIMATE | 01/01/1998 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 18 |
| UNIVERSITY OF FLORIDA | MHF | 4 | 404 | | HISTORY OF MATHEMATICS | 08/13/2003 | 3 | Math | Reviewed: No Updates | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | NEM | 3 | 002 | | PRINCIPLES OF NEMATOLOGY | 08/01/1996 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | ORH | 3 | 513 | C | ENVIRONMENTAL PLANT IDENTIFICATION AND USE | 05/02/2007 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PCB | 2 | 441 | | BIOLOGICAL INVADERS | 08/01/2001 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PCB | 4 | 044 | C | GENERAL ECOLOGY | 09/09/2004 | 4 | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PET | 2 | 320 | C | APPLIED HUMAN ANATOMY WITH LAB | 08/01/1998 | 4 | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PET | 3 | 251 | | SPORT AND SOCIETY | 08/01/1991 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHC | 2 | 100 | | INTRODUCTION TO PUBLIC HEALTH | 05/01/2021 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PHI | 2 | 100 | | LOGIC | 07/19/2004 | 3 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 21 |
| UNIVERSITY OF FLORIDA | PHI | 3 | 130 | | SYMBOLIC LOGIC | 07/19/2004 | 3 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PHY | 1 | 033 | C | DISCOVERING PHYSICS | 05/01/1991 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 004 | | APPLIED PHYSICS 1 | 08/01/1981 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 4 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 004 | L | LAB FOR PHYSICS 2004 AND 2005 | 08/01/1981 | 1 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 4 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 005 | | APPLIED PHYSICS 2 LAB | 08/01/1983 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 4 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 005 | | APPLIED PHYSICS 2 | 08/01/1981 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 020 | | ENERGY AND SOCIETY | 08/01/2023 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 048 | L | LABORATORY FOR PHY 2048 | 05/01/1999 | 1 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 18 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 049 | | PHYSICS WITH CALCULUS 2 | 08/01/1996 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 20 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 049 | L | LABORATORY FOR PHY 2049 | 05/01/1999 | 1 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 14 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 053 | L | LABORATORY FOR PHY 2053 | 05/01/1999 | 1 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 14 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 054 | | PHYSICS 2 | 08/30/1997 | 4 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 19 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 054 | L | LABORATORY FOR PHY 2054 | 05/01/1999 | 1 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 9 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 060 | | ENRICHED PHYSICS WITH CALCULUS 1 | 01/01/2008 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PHY | 2 | 061 | | ENRICHED PHYSICS WITH CALCULUS 2 | 01/01/2008 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PHY | 3 | 101 | | INTRODUCTION TO MODERN PHYSICS | 08/26/2004 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PLP | 2 | 060 | | FUNGUS AMONG US: MUSHROOMS, MOLDS AND CIVILIZATION | 01/01/2014 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PLP | 3 | 002 | | PLANTS, PLAGUES AND PEOPLE | 05/01/2011 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PLP | 3 | 311 | | WHAT ARE PLANTS TALKING ABOUT? | 05/01/2023 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PLP | 3 | 002 | C | FUNDAMENTALS OF PLANT PATHOLOGY | 05/01/2005 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PLS | 3 | 003 | C | PLANTS THAT FEED THE WORLD | 01/01/1999 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | PLS | 3 | 004 | C | PRINCIPLES OF PLANT SCIENCE | 08/01/2023 | 4 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 |
| UNIVERSITY OF FLORIDA | POT | 3 | 001 | | INTRODUCTION TO POLITICAL THEORY | 08/30/2004 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |

| Institution | Prefix | Lvl | Num | Title | Date | Cr | Area | Review Status | Gen Ed Update | Discipline/Subject | # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | PSB | 2 | 002 | PHYSIOLOGICAL PSYCHOLOGY | 08/02/2009 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | PSB | 3 | 004 | PHYSIOLOGICAL PSYCHOLOGY | 07/22/2004 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PSB | 3 | 340 | BEHAVIOR NEUROSCIENCE | 07/22/2004 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | REL | 2 | 002 | RELIGION IN ASIA | 01/01/1992 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 130 | AMERICAN RELIGIOUS DIVERSITY | 08/01/1993 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 2 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 076 | CULTS AND NEW RELIGIOUS MOVEMENTS | 08/01/2013 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | |
| UNIVERSITY OF FLORIDA | REL | 3 | 131 | CULTS AND NEW RELIGIOUS MOVEMENTS | 08/01/1996 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 338 | HINDU SACRED TEXTS/SCIAL/RITUAL CONTEXT | 08/01/1999 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 367 | THE HISTORY OF ISLAM IN THE MODERN WORLD | 08/01/1996 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 2 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 390 | APOCALYPTICISM | 08/02/2007 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 395 | RELIGION AND VIOLENCE | 05/01/2008 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 695 | JEWISH MYSTICISM | 08/01/1981 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 147 | WOMEN IN THE HINDU TRADITION | 01/01/1999 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 2 | 100 | RUSSIAN MASTERPIECES | 09/01/1990 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 2 | 500 | RUSSIAN CULTURAL HERITAGE | 08/01/1987 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 2 | 501 | RUSSIA TODAY | 08/02/2000 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 2 | 503 | VIOLENCE AND TERROR IN THE RUSSIAN EXPERIENCE | 01/13/2007 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 3 | 450 | RUSSIAN MODERNISM | 08/01/2001 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUW | 3 | 100 | READING THE RUSSIAN PRESS | 08/01/2000 | 3 | Humanities | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SOS | 2 | 022 | INTRODUCTION TO SOILS IN THE ENVIRONMENT | 01/01/2001 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | STA | 3 | 032 | ENGINEERING STATISTICS | 01/22/1985 | 3 | Math | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | |
| UNIVERSITY OF FLORIDA | SWS | 2 | 007 | THE WORLD OF WATER | 08/02/2009 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 4 | |
| UNIVERSITY OF FLORIDA | SWS | 2 | 008 | LAND AND LIFE | 08/02/2009 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | SWS | 3 | 022 | INTRODUCTION TO SOILS IN THE ENVIRONMENT | 08/02/2009 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | SYD | 4 | 020 | POPULATION | 01/01/2005 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 2 | |
| UNIVERSITY OF FLORIDA | URP | 3 | 001 | COMPARATIVE URBANIZATION | 02/21/1979 | 3 | Social Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | VEC | 2 | 100 | WORLD HERB AND VEGETABLES | 05/02/2007 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | WIS | 2 | 040 | WILDLIFE ISSUES IN A CHANGING WORLD: | 01/01/2011 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | WIS | 3 | 323 | THE FUTURE OF TROPICAL RAIN FORESTS | 03/29/2024 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | WIS | 2 | 552 | BIODIVERSITY CONSERVATION: GLOBAL PERSPECTIVES | 05/01/1996 | 3 | Natural Sciences | Reviewed: No Updates | No General Education Update | Not Applicable | 1 | |
| UNIVERSITY OF FLORIDA | ABE | 2 | 062 | BIOLOGY FOR ENGINEERS | 05/01/2007 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ABE | 3 | 063 | BIOLOGICAL ENGINEERING LABORATORY | 08/01/2012 | 2 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ABT | 3 | 130 | ARABIC LITERARY HERITAGE 1 | 10/15/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ABT | 3 | 131 | ARABIC LITERARY HERITAGE 2 | 10/15/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ABT | 3 | 500 | ARABIC CULTURE | 08/01/1986 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AEB | 4 | 126 | AGRICULTURE AND NATURAL RESOURCE ETHICS | 01/01/2008 | 3 | Humanities, Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities and Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AEB | 4 | 242 | INTERNATIONAL TRADE POLICY IN AGRICULTURE | 05/02/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AEB | 4 | 282 | INTERNATIONAL HUMANITARIAN ASSISTANCE | 01/01/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AEB | 4 | 283 | INTERNATIONAL DEVELOPMENT POLICY | 01/01/2008 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AEB | 4 | 343 | INTERNATIONAL AGRIBUSINESS MARKETING | 01/01/2008 | 4 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AEC | 3 | 073 | INTERCULTURAL COMMUNICATION | 08/01/2010 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 2 | 000 | INTRODUCTION TO AFRICAN AMERICAN STUDIES | 10/20/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 5 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 3 | 110 | KEY ISSUES IN AFRICAN AMERICAN AND BLACK ATLANTIC THOUGHT | 01/13/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 3 | 303 | THE WIRE | 08/01/2022 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 3 | 350 | BLACK MASCULINITY | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 3 | 360 | ARCHAEOLOGY OF AFRICAN AMERICAN LIFE AND CULTURE | 05/01/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 3 | 363 | THE BLACK EXPERIENCE: PSYCHOLOGICAL PERSPECTIVES | 05/01/2008 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 3 | 850 | RESEARCH METHODS IN AFRICAN AMERICAN HISTORY | 01/13/2007 | 3 | Humanities, Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities and Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 3 | 915 C | MENTORING AT-RISK YOUTH | 05/01/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 4 | 135 | THEORIES OF BLACK AMERICA | 08/01/2022 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFA | 4 | 936 | AFRICAN AMERICAN STUDIES SENIOR INTEGRATIVE SEMINAR | 08/01/2022 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFH | 2 | 000 | AFRICA IN WORLD HISTORY | 08/01/2006 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 | Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFH | 3 | 100 | AFRICA TO 1800 | 08/25/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFH | 3 | 200 | AFRICA SINCE 1800 | 08/25/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFH | 3 | 342 | HISTORY OF WEST AFRICA | 08/25/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFH | 4 | 250 | MODERN AFRICA | 08/25/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFH | 4 | 302 | HISTORY OF NORTH AFRICA, 1500 TO PRESENT | 08/25/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFH | 4 | 405 | HISTORY OF EAST AFRICA | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFH | 4 | 450 | SOUTHERN AFRICA | 08/25/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AFS | 2 | 002 | AFRICAN EXPERIENCE INTRO TO AF STUDIES | 10/20/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AGR | 2 | 332 | SEEDS OF CHANGE | 08/01/2006 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AGR | 3 | 005 | PRINCIPLES OF CROP SCIENCE | 05/01/1996 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AGR | 4 | 231 C | FORAGE SCIENCE & RANGE MANAGEMENT | 01/01/1995 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AGR | 4 | 512 | PHYSIOLOGY AND ECOLOGY OF CROPS | 08/01/2006 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 1 | 094 | FIGHT FOR YOUR RIGHTS: THE LONG CIVIL RIGHTS MOVEMENT | 01/01/2023 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 357 | HISTORY OF THE AMERICAN PRESIDENCY | 08/01/1998 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 444 | THE FAR WEST | 08/09/1983 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 460 | U.S. URBAN HISTORY | 05/12/1994 | 3 | Humanities, Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities and Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 500 | U. S. LABOR HISTORY | 03/08/1991 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 510 | AM. FOREIGN REL. & EXPANSION, 1776-1914 | 08/01/2000 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 511 | AM. FOREIGN REL. & EXPANSION SINCE 1914 | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 530 | IMMIGRATION & ETHNICITY IN AMER. HISTORY | 05/12/1994 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 544 | AMERICA IN VIET NAM | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 551 | CONSTITUT. HISTORY OF THE U.S. TO 1877 | 01/01/1998 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 552 | CONST. HISTORY OF THE U.S. SINCE 1877 | 05/12/1994 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 558 | UNITED STATES LEGAL HISTORY | 05/12/1994 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 562 | WOMEN IN MODERN U.S. | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 660 | NATIVE AMERICAN HISTORY TO 1815 | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 3 | 661 | NATIVE AMERICAN HISTORY SINCE 1806 | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 110 | EARLY AMERICA | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 111 | NEW WORLD ENCOUNTERS | 08/15/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 172 | ERA OF THE AMERICAN CIVIL WAR 1848-1865 | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 307 | U.S. SOCIAL & INTELL HIST. TO CIVIL WAR | 08/01/2000 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 310 | U.S. SOCIAL AND INTELLECTUAL HISTORY: 1945-1975 | 08/01/2001 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 402 | THE SOUTH TO 1865 | 01/01/2001 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 571 | AMERICAN CIVIL WAR AND RECONSTRUCTION | 08/15/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 4 | 932 | STUDIES IN AMERICAN CIVILIZATION | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AML | 2 | 410 | ISSUES IN AMERICAN LITERATURE AND CULTURE | 08/25/2004 | 3 | Communications, Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Communications and Humanities designations submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMS | 3 | 030 | INTRO TO AMERICAN STUDIES | 08/01/1981 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 2 | 301 | HUMAN SEXUALITY AND CULTURE | 01/01/2019 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 2 | 700 | INTRODUCTION TO APPLIED ANTHROPOLOGY | 08/01/1999 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 162 | AZTEC CIVILIZATION | 01/13/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 163 | MAYA AND AZTEC CIVILIZATIONS | 08/01/1999 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 302 | GLOBAL GENDER ISSUES | 01/01/1998 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 332 | PEOPLES OF LATIN AMERICA | 01/01/1998 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 364 | PEOPLES AND CULTURES OF CHINA | 05/01/2008 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 375 | ISLAMIC CIVILIZATION | 08/01/1999 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 432 | CROSS-CULTURAL STUDIES OF COGNITION | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 451 | RACE AND RACISM | 01/01/2012 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 | Request to remove Social Sciences designation submitted to SCNS. |

| University | Prefix | Lvl | Num | Sfx | Title | Date | Cr | Area | Review | Gen Ed Update | Change | Request |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ANT | 3 | 461 | | FOLK MEDICINE | 05/12/1994 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 860 | | WRITING IN ANTHROPOLOGY | 05/01/2009 | 3 | Communications | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Communications designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 034 | | HISTORY OF ANTHROPOLOGICAL THEORY | 08/01/1999 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 110 | | ARCHAEOLOGICAL THEORY | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 266 | | ECONOMIC ANTHROPOLOGY | 08/01/1991 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 274 | | POLITICAL ANTHROPOLOGY | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 323 | | PEOPLES OF MEXICO AND CENTRAL AMERICA | 08/01/1999 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 331 | | PEOPLES OF THE ANDES | 08/01/1999 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 336 | | THE PEOPLES OF BRAZIL | 01/01/1980 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 340 | | ANTHROPOLOGY OF THE CARIBBEAN | 08/01/1999 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 352 | | PEOPLES OF AFRICA | 08/01/1991 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 354 | | ANTHROPOLOGY OF MODERN AFRICA | 08/01/1991 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 366 | | FAMILY, GENDER AND POPULATION IN CHINA | 08/02/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 403 | | ENVIRONMENT AND CULTURAL BEHAVIOR | 05/12/1994 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 464 | | CULTURE AND AGING | 08/01/1991 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 4 | 495 | | ETHNOGRAPHIC METHODS | 08/02/2009 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | | 525 | | HUMAN OSTEOLOGY AND OSTEOMETRY | 08/01/1991 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | | 586 | | HUMAN EVOLUTION | 01/01/2002 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARA | 3 | 510 | | THE ARAB WOMAN | 10/15/2004 | 3 | Humanities, Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities and Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARE | 4 | 243 | | THE PRINCIPLES OF TEACHING ART | 01/01/2010 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 1 | 003 | | MASTERPIECES OF ART | 01/01/2014 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 1 | 040 | | GAMING WAR & PEACE IN THE UNITED STATES AND SOUTH AFRICA | 01/01/2023 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 2 | 002 | | INTROD. TO ART: THE ARTISTIC EXPERIENCE | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 2 | 051 | | INTR. TO PRINCIPLES AND HISTORY OF ART 2 | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 10 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 2 | 500 | | NONWESTERN ART | 08/01/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 4 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 2 | 613 | | INTRODUCTION TO LATIN AMERICAN ART | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 2 | 930 | | SPECIAL TOPICS IN ART HISTORY | 08/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 100 | | ART OF EARLY CIVILIZATIONS | 01/13/2007 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 115 | | EGYPTIAN AND NEAR EASTERN ART | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 130 | | GREEK ART | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 171 | | ETRUSCAN AND ROMAN ART | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 520 | | AFRICAN AMERICAN ART, 1600 TO PRESENT | 08/01/2003 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 525 | | THE ARTS OF WEST AFRICA | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 526 | | THE ARTS OF CENTRAL AFRICA | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 552 | | CHINESE ART & ARCHAEOLOGY 2000 BCE- 907 CE | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 555 | | LATE IMPERIAL AND MODERN CHINESE ART (907-PRESENT) | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 585 | | THE ARTS OF OCEANIA | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 605 | | AMERICAN INDIAN ART | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 610 | | AMERICAN ART 1600-1876 | 05/01/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 620 | | AMERICAN ART, 1876-1945 | 08/01/2003 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 631 | | AFRICAN AMERICAN ART, 1600 TO PRESENT | 08/01/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 652 | | ANCIENT ANDEAN ART | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 653 | | MESOAMERICAN ART | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 661 | | LATIN AMERICAN ART | 08/02/2009 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 3 | 871 | | GENDER, REPRESENTATION AND THE VISUAL ARTS, 1600- | 08/02/2009 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 135 | | GREEK SCULPTURE | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 200 | | EARLY MEDIEVAL AND BYZANTINE ART | 05/01/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 251 | | ROMANESQUE AND GOTHIC ART | 07/30/2004 | 4 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 304 | | ITALIAN RENAISSANCE ARCHITECTURE | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 310 | | EARLY RENAISSANCE ART IN ITALY | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 312 | | LATE RENAISSANCE ART IN ITALY | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 331 | | RENAISSANCE ART IN NORTHERN EUROPE | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 350 | | BAROQUE ART IN EUROPE | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 356 | | FRENCH ART OF THE ANCIENT REGIME 1680-1780 | 05/01/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 450 | | EARLY TWENTIETH CENTURY ART | 08/02/2009 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 453 | | MID-TWENTIETH CENTURY ART | 05/01/2017 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 471 | | LATE 20TH CENTURY ART | 12/19/2018 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARH | 4 | 710 | | HISTORY OF PHOTOGRAPHY | 07/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ART | 2 | 820 | | INTRODUCTION TO VISUAL THINKING | 01/01/1998 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ASH | 3 | 402 | | CHINA TO 1800 | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ASH | 3 | 404 | | MODERN CHINA | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ASH | 3 | 442 | | MODERN JAPAN | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AST | 2 | 004 | | INTRODUCTION TO STARS AND GALAXIES | 08/01/2005 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AST | 2 | 039 | | EXPLORATION OF THE UNIVERSE | 08/01/1981 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AST | 3 | 047 | | HISTORY OF ASTRONOMY AFTER NEWTON | 05/02/2007 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AST | 3 | 652 | | CELESTIAL NAVIGATION | 06/01/1983 | 4 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | BOT | 2 | 710 | | PRACTICAL PLANT TAXONOMY | 08/23/2004 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | BOT | 3 | 151 | C | LOCAL FLORA | 08/23/2004 | 4 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | BOT | 3 | 303 | C | INTRO VASCULAR PLANT MORPHOLOGY | 08/23/2004 | 4 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | BSC | 2 | 007 | | BIO SCI I:CELLS, ORGANISMS & GENETICS | 08/23/2004 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 3 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | BSC | 2 | 008 | | BIO SCI II:EVOLUTION, ECOLOGY & BEHAVIOR | 08/23/2004 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 3 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CCJ | 3 | 024 | | INTRODUCTION TO CRIMINAL JUSTICE | 08/01/1985 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CCJ | 3 | 701 | | RESEARCH METHODS IN CRIMINOLOGY | 05/01/2021 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CCJ | 4 | 058 | | HISTORY:CRIME AND CRIMINAL JUST IN AMER | 08/01/1989 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CCJ | 4 | 466 | | VICTIMOLOGY | 01/13/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CCJ | 4 | 604 | | CRIMINOLOGICAL THEORY | 08/01/1985 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CCJ | 4 | 614 | | CRIMINAL BEHAVIOR SYSTEMS | 08/01/1986 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CCJ | 4 | 644 | | WHITE COLLAR CRIME | 08/30/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CGS | 2 | 470 | | INTRODUCTION TO COMPUTERS FOR ARCHITECTURE MAJORS | 08/20/2004 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CGS | 2 | 570 | | MANAGEMENT OF RESEARCH DATA | 08/30/1997 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CGS | 4 | 545 | | DATABASES AND APPLICATIONS | 08/20/2004 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHI | 3 | 403 | | CHINESE CALLIGRAPHY | 05/01/2012 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHI | 3 | 410 | | ADVANCED CHINESE I | 01/01/2008 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHI | 3 | 411 | | ADVANCED CHINESE 2 | 01/13/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHI | 4 | 850 | | STRUCTURE OF CHINESE | 08/22/2006 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHM | 1 | 020 | | BASIC CHEMISTRY: CONCEPTS & APPLICATIONS | 08/25/2004 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 10 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHM | 2 | 040 | | INTRODUCTORY GENERAL CHEMISTRY | 08/01/1987 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 4 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHM | 2 | 041 | | GENERAL CHEMISTRY | 09/01/1987 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 4 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHT | 3 | 110 | | CHINESE LITERATURE IN TRANSLATION | 10/15/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHT | 3 | 123 | | PRE-MODERN CHINESE FICTION IN TRANSLATION | 10/15/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHT | 3 | 124 | | MODERN CHINESE FICTION IN TRANSLATION | 10/15/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHT | 3 | 500 | | CHINESE CULTURE | 08/15/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHT | 4 | 111 | | DREAM OF THE RED CHAMBER | 08/01/2008 | 3 | Humanities, Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities and Social Science designations submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CHW | 4 | 130 | | READINGS IN CHINESE LITERATURE | 08/23/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CIS | 3 | 020 | | ADVANCED PROGRAMMING FUNDAMENTALS FOR CIS MAJORS | 08/13/2003 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to remove Math designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CJC | 4 | 010 | | INTRODUCTION TO CORRECTIONS | 08/01/2002 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CJJ | 4 | 010 | | JUVENILE JUSTICE | 08/01/2019 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CJL | 4 | 110 | | CRIMINAL LAW | 08/01/2002 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 111 | | ATHENS: ITS TOPOGRAPHY AND MONUMENTS | 05/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |

| Institution | Prefix | | Num | | Title | Date | Cr | | Area | Status | Type | Change | Request |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | CLA | 3 | 114 | | GREECE TODAY AND YESTERDAY | 05/13/1994 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 151 | | POMPEII: AN ARCHAEOLOGICAL LABORATORY | 01/01/1998 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 160 | | ANCIENT EGYPT | 08/01/1998 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 433 | | THE ATHENIAN DEMOCRACY | 08/01/2008 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 434 | | CLASSICAL GREECE | 05/01/2011 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 500 | | SPORT & RECREATION IN THE ANCIENT WORLD | 01/01/2013 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 501 | | WOMEN IN CLASSICAL ANTIQUITY | 05/13/1994 | 3 | | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 504 | | GENDER AND SEXUALITY IN CLASSICAL ANTIQUITY | 08/01/2022 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 700 | | GREEK LIFE AND LETTERS: CLASSICAL ARCH. | 08/01/1995 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 791 | | THE ANCIENT CITY: GREEK CITIES | 05/13/1994 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 793 | | THE ANCIENT CITY: ROMAN CITIES | 08/01/2005 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 811 | | AI IN ANTIQUITY AND TODAY | 08/01/2022 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLA | 3 | 930 | | SPECIAL TOPICS IN CLASSICAL CIVILIZATION | 08/01/1995 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLT | 2 | 044 | | ENGLISH VOCABULARY FROM GREEK AND LATIN | 08/01/2008 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLT | 3 | 123 | | SURVEY OF ROMAN LITERATURE | 08/02/2007 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLT | 3 | 370 | | MYTHS OF THE GREEKS AND ROMANS | 08/01/1981 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLT | 3 | 510 | | ANCIENT WORLD IN FILM | 01/13/2007 | 4 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CLT | 3 | 930 | | SPECIAL TOPICS IN CLASSICAL LITERATURE | 08/01/1995 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | COM | 4 | 706 | | LANGUAGE & POWER | 08/01/2022 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | COP | 3 | 275 | | COMPUTER PROGRAMMING USING C | 08/01/2011 | 3 | | Math | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Math designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | COP | 3 | 504 | C | ADVANCED PROGRAMMING FUNDAMENTALS FOR CIS MAJORS | 08/01/2021 | 4 | | Math | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Math designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | COT | 3 | 100 | | APPLICATION OF DISCRETE STRUCTURES | 05/01/2020 | 3 | | Math | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Math designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 3 | 103 | | WESTERN EUROPEAN POLITICS | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 3 | 204 | | AFRICAN GOVERNMENT AND POLITICS | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 3 | 303 | | INTRODUCTION TO LATIN AMERICAN POLITICS | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 3 | 403 | | POLITICS OF THE MIDDLE EAST | 01/01/2003 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 3 | 513 | | ASIAN POLITICS | 05/13/1994 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 3 | 614 | | EASTERN EUROPEAN POLITICS | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 3 | 633 | | POLITICS IN RUSSIA | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 4 | 000 | | SELECTED STUDIES IN COMPARATIVE POLITICS | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CPO | 4 | 133 | | CANADIAN POLITICS | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CZT | 3 | 520 | | MODERN CZECH CINEMA | 05/01/2009 | 4 | | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | CZT | 3 | 564 | | MODERN CZECH CULTURE AND SOCIETY | 08/02/2007 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | DAN | 1 | 391 | | DANCE, RACE, GENDER | 05/01/2023 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | DAN | 4 | 124 | | DANCE HISTORY | 01/01/2005 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | DEP | 4 | 115 | | INFANT DEVELOPMENT | 01/01/2018 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | DEP | 4 | 305 | | ADOLESCENT PSYCHOLOGY | 07/21/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | DEP | 4 | 305 | | ADOLESCENT PSYCHOLOGY | 08/02/2009 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. (Duplicate) |
| UNIVERSITY OF FLORIDA | DEP | 4 | 464 | | PSYCHOLOGY OF AGING | 05/01/2011 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | DEP | 4 | 704 | C | RESEARCH METHODS IN DEVELOPMENTAL PSYCH | 07/21/2004 | 4 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EAB | 4 | 022 | C | LABORATORY PROCEDURES IN BEHAVIOR ANALYSIS | 07/21/2004 | 4 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EAB | 4 | 184 | | BEHAVIORISM IN CONTEMPORARY SOCIETY | 07/21/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EAB | 4 | 704 | | THE NATURAL SCIENCE & TECHNOLOGY OF BEHAVIOR | 07/21/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ECO | 3 | 701 | | INTERNATIONAL ECONOMIC RELATIONS | 08/13/2003 | 4 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 3 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ECO | 4 | 622 | | UNITED STATES ECONOMIC DEVELOPMENT | 05/01/1996 | 4 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ECP | 3 | 113 | | POPULATION ECONOMICS | 01/13/2007 | 4 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ECP | 3 | 203 | | LABOR ECONOMICS | 08/01/2018 | 4 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ECP | 3 | 302 | | ENVIRONMENTAL ECON & RESOURCE POLICY | 05/01/2008 | 4 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ECP | 4 | 403 | | GOVERNMENT REGULATION OF BUSINESS | 08/01/2018 | 4 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EDF | 2 | 085 | | TEACHING DIVERSE POPULATIONS | 08/02/2009 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 4 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EDF | 3 | 514 | | HISTORY OF EDUCAT. IN THE UNITED STATES | 01/01/2024 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EDF | 3 | 604 | | SOCIAL FOUNDATIONS OF EDUCATION | 01/01/2024 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EDF | 3 | 810 | | COMPARATIVE EDUCATION | 06/23/2008 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EDF | 4 | 542 | | PHILOSOPHY OF EDUCATION | 08/01/1981 | 3 | | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EDG | 2 | 701 | | TEACHING DIVERSE POPULATIONS | 08/25/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 4 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 3 | 000 | | ENVIRONMENTAL SCIENCE & HUMANITY | 01/01/1997 | 3 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 3 | 000 | L | ENVIRONMENTAL SCIENCE AND HUMANITY LABORATORY | 05/01/1994 | 1 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 3 | 008 | | ENERGY & ENVIRONMENTAL | 09/01/1989 | 3 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 4 | 102 | | WASTEWATER MICROBIOLOGY | 08/01/1996 | 2 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 4 | 103 | | APPLIED ECOLOGY | 05/01/1997 | 2 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 4 | 200 | | ENVIRONMENTAL CHEM OF CARBON COMPOUNDS | 12/01/1989 | 2 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 4 | 201 | | WATER CHEMISTRY | 01/01/2013 | 3 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 4 | 241 | C | WATER ANALYSIS | 09/01/1989 | 3 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EES | 4 | 401 | | PUBLIC HEALTH ENGINEERING | 09/01/1989 | 3 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EGM | 3 | 311 | | INTRODUCTION TO ENGINEERING ANALYSIS | 09/01/1990 | 3 | | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EGN | 2 | 033 | | MAN, CIVILIZATION AND TECHNOLOGY | 01/01/1995 | 3 | | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EIN | 4 | 243 | | HUMAN ENGINEERING | 08/01/1999 | 3 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENC | 1 | 145 | | TOPICS FOR COMPOSITION | 11/16/2005 | 3 | | Communications, Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 Request to remove Communications and Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENC | 1 | 412 | | ELECTRONIC TEXTUALITY | 08/25/2004 | 3 | | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENC | 3 | 934 | | SPECIAL TOPICS IN RHETORIC AND WRITING | 08/01/2022 | 3 | | Communications | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Communications designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENG | 1 | 400 | | INTRODUCTION TO POPULAR FILM | 08/25/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENG | 2 | 935 | | ENGLISH: COLLEGE HONORS - 1 | 08/01/1995 | 3 | | Communications, Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Communications and Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENG | 2 | 935 | | ENGLISH: COLLEGE HONORS - 1 | 03/24/2022 | 3 | | Communications, Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Communications and Humanities designation submitted to SCNS. (Duplicate) |
| UNIVERSITY OF FLORIDA | ENG | 2 | 935 | | ENGLISH: COLLEGE HONORS - 1 | 08/01/2022 | 3 | | Communications, Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Communications and Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENL | 3 | 330 | | INTRODUCTION TO SHAKESPEARE | 08/25/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENV | 3 | 930 | | ENGINEERING ETHICS AND ENVIRONMENTAL JUSTICE | 01/01/2024 | 2 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENV | 4 | 101 | | ELEMENTS OF ATMOSPHERIC POLLUTION | 05/01/2011 | 3 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENV | 4 | 330 | | HAZARDOUS WASTE CONTROL | 09/01/1989 | 3 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENV | 4 | 351 | | SOLID WASTE MANAGEMENT | 08/01/1995 | 4 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENY | 4 | 571 | C | APICULTURE | 08/01/1996 | 3 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENY | 4 | 660 | | MEDICAL & VETERINARY ENTOMOLOGY | 08/01/1996 | 2 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENY | 4 | 660 | L | MEDICAL AND VETERINARY ENTOMOLOGY LABORATORY | 05/01/2007 | 1 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ENY | 4 | 660 | C | MEDICAL & VETERINARY ENTOMOLOGY | 08/01/1996 | 3 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ESC | 1 | 000 | | INTRODUCTION TO EARTH SCIENCE LABORATORY | 05/02/2007 | 1 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 10 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 2 | 000 | | WEST CIV EARLY TIMES TO 1515 | 08/30/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 26 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 2 | 001 | | WEST CIV MID AGES TO THE 18TH CENTURY | 08/30/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 26 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 2 | 002 | | W. CIVILIZATION: FROM 18TH CENT TO PRES. | 08/30/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 23 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 033 | | THE HISTORY OF THE HOLOCAUST | 08/30/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 121 | | EARLY MIDDLE AGES | 08/30/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 122 | | HIGH MIDDLE AGES | 08/30/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 140 | | RENAISSANCE | 08/30/2004 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 144 | | THE REFORMATION | 01/13/2007 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 202 | | EARLY MODERN EUROPE 1500-1700 | 05/01/2008 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 204 | | EIGHTEENTH CENTURY EUROPE | 01/09/2006 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |

| Institution | Prefix | Lvl | Num | Lab | Title | Date | Cr | Area | Status | Gen Ed | Discipline | Request |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | EUH | 3 | 205 | | NINETEENTH CENTURY EUROPE | 01/09/2006 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 206 | | TWENTIETH CENTURY EUROPE | 01/09/2006 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 401 | | ECON. AND SOCIAL HIST. OF ANCIENT GREECE | 08/24/2004 | 3 | Humanities, Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to remove course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 411 | | ROME AND THE MEDITERRANEAN | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 431 | | HISTORY OF MODERN ITALY | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 500 | | MEDIEVAL ENGLAND | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 501 | | EARLY MODERN ENGLAND | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 502 | | MODERN BRITAIN | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 570 | | HISTORY OF RUSSIA TO 1796 | 08/01/1984 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 573 | | SOVIET HISTORY SINCE 1953 | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 575 | | IMPERIAL RUSSIA, 1700-1914 | 05/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 576 | | TWENTIETH CENTURY RUSSIA TO 1991 | 01/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 605 | | SCIENCE, HISTORY, AND CHANGE | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 3 | 651 | | VIOLENCE IN WESTERN CIVILIZATION 1600-PRESENT | 01/01/1999 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 280 | | HISTORY OF THE SECOND WORLD WAR | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 314 | | SPAIN AND PORTUGAL | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 331 | | THE OTTOMAN EMPIRE AND THE BALKANS | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 332 | | THE MODERN BALKANS | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 463 | | 19TH CENTURY GERMANY | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 464 | | 20TH CENTURY GERMANY | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 511 | | ELIZABETHAN ENGLAND, 1509-1660 | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 602 | | RENAISSANCE TO THE SCIENTIFIC REVOLUTION | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUH | 4 | 610 | | SOCIETY & THE SEXES IN MODERN EUROPE, 18TH CENT. - | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUS | 3 | 930 | | UNDERGRADUATE SEMINAR IN EUROPEAN STUDIES | 05/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EUS | 4 | 211 | | EUROPEAN UNION'S ENLARGEMENT | 05/02/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EXP | 4 | 174 | C | LABORATORY IN SENSORY PROCESSES | 08/01/2022 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EXP | 4 | 504 | | LEARNING & MEMORY II | 07/22/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | EXP | 4 | 934 | C | LABORATORY IN COGNITIVE PSYCHOLOGY | 07/22/2004 | 4 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FOR | 3 | 202 | | SOCIETY AND NATURAL RESOURCES | 05/01/2011 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FOS | 4 | 321 | C | FOOD ANALYSIS | 08/24/2004 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRE | 2 | 243 | | INTERMEDIATE FRENCH CONVERSATION2 | 08/02/2007 | 2 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRE | 3 | 500 | | FRANCE THROUGH THE AGES | 10/28/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRE | 3 | 502 | | FRANCOPHONE CULTURES | 02/07/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRE | 3 | 564 | | CONTEMPORARY FRENCH CULTURE | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRT | 2 | 460 | | FRENCH: TEXTS & CONTEXTS | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRT | 3 | 520 | | FRENCH CINEMA | 08/01/1996 | 4 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRT | 3 | 561 | | FRENCH WOMEN WRITERS AND THINKERS | 01/01/1998 | 3 | Humanities, Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | Request to remove Humanities and Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEA | 3 | 223 | | HISTORICAL GEOGRAPHY OF THE UNITED STATES | 01/17/1985 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEA | 4 | 465 | | AMAZONIA | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 2 | 201 | | PHYSICAL LANDSCAPES | 02/06/1981 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 2 | 410 | | SOCIAL GEOGRAPHY | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 2 | 420 | | PEOPLE, PLACE, AND CULTURE | 01/01/2022 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 2 | 426 | | POP MUSIC AND CULTURE: A GEOGRAPHIC PERSPECTIVE | 01/13/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 3 | 162 | C | INT. TO QUANTITATIVE ANAL. FOR GEOGRAPHERS | 08/01/2000 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 3 | 280 | | PRINCIPLES OF GEOGRAPHIC HYDROLOGY | 08/10/2006 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 3 | 424 | | GEOGRAPHY OF JEWISH POPULATION | 05/01/2011 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 3 | 611 | | HOUSING, PEOPLE, PLACES IN SPATIALLY DIVERSE AMERICA | 01/13/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 4 | 201 | C | ADVANCED PHYSICAL GEOGRAPHY | 05/12/1994 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 4 | 221 | | COASTAL MORPHOLOGY AND PROCESSES | 05/01/1993 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 4 | 281 | | RIVER FORMS AND PROCESSES | 05/01/2016 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 4 | 554 | | REGIONAL DEVELOPMENT | 05/12/1994 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 4 | 620 | | BUSINESS GEOGRAPHY:INTEGRATING THEORY | 08/01/2001 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GER | 3 | 330 | | GERMAN LANGUAGE AND CULTURE I | 01/01/1995 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GER | 3 | 440 | | GERMAN IN BUSINESS | 05/02/2022 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GET | 2 | 100 | | GERMAN LITERARY HERITAGE | 01/01/2001 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GET | 3 | 200 | | MEDIEVAL LITERARY CULTURE | 01/01/2017 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 3 | 100 | | SURVEY OF GERMAN LITERATURE I | 01/01/1995 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 3 | 101 | | SURVEY OF GERMAN LITERATURE II | 01/01/1995 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 4 | 301 | | INTRO TO GERMAN DRAMA AND THEATER | 05/02/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 4 | 400 | | MEDIEVAL STUDIES IN GERMAN | 06/04/1999 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 4 | 542 | | ROMANTICS AND REVOLUTIONARIES | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 4 | 730 | | MODERN GERMAN LITERATURE | 05/02/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 4 | 731 | | CONTEMPORARY GERMAN LIT: WEST & EAST | 05/02/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 4 | 750 | | WOMAN IN GERMAN LITERATURE | 05/02/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEW | 4 | 930 | | SEMINAR IN GERMANIC LANGUAGES AND LIT | 08/01/1999 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 1 | 000 | | EXPLORING THE GEOLOGICAL SCIENCES | 08/01/1981 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 12 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 1 | 073 | | INTRODUCTION TO GLOBAL CHANGE | 08/01/2001 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 2 | 026 | C | GEOLOGY FOR ENGINEERS | 08/01/2001 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 2 | 038 | C | GEOLOGY AND THE ENVIRONMENT | 05/02/2007 | 4 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 2 | 100 | C | HISTORICAL GEOLOGY | 08/01/1984 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 7 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 2 | 171 | | PHYSIOGRAPHIC FEATURES OF THE U.S. | 08/01/1988 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 3 | 074 | | THE OCEANS AND GLOBAL CLIMATE CHANGE | 01/01/1999 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 3 | 083 | C | FUNDAMENTALS OF MARINE SCIENCES | 01/01/2016 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 3 | 105 | C | EVOLUTION OF EARTH AND LIFE IN NORTH AMERICA | 08/01/2001 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 3 | 163 | | GEOLOGY OF AMERICA'S NATIONAL PARKS | 05/01/2012 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GLY | 4 | 155 | C | GEOLOGY OF FLORIDA | 01/17/1996 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GMT | 4 | 110 | | THE LITERATURE OF BYZANTIUM | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GRK | 2 | 200 | | INTERMEDIATE MODERN GREEK 1 | 08/30/1997 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GRK | 2 | 201 | | INTERMEDIATE MODERN GREEK 2 | 08/30/1997 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GRW | 2 | 240 | | NEW TESTAMENT GREEK | 08/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GRW | 3 | 501 | | PLATO | 08/01/1991 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GRW | 4 | 330 | | GREEK LYRIC POETRY | 08/01/1989 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GRW | 4 | 340 | | HOMER AND GREEK EPIC | 08/01/1989 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GRW | 4 | 380 | | GREEK HISTORIANS | 01/01/1990 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GRW | 4 | 700 | | GREEK ORATORS | 08/01/1990 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HAT | 3 | 564 | | HAITIAN CULTURE AND SOCIETY | 05/01/2007 | 3 | Humanities, Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | Request to remove Humanities and Social Science designations submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HBR | 3 | 700 | | INTRODUCTION TO HAITIAN CREOLE LINGUISTICS | 05/01/2009 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HBR | 3 | 410 | | ADVANCED MODERN HEBREW 1 | 08/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HBR | 3 | 411 | | ADVANCED MODERN HEBREW 2 | 01/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HBT | 3 | 233 | | ISRAELI HISTORY AND THE CONTEMPORARY NOVEL | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 3 | 463 | | INTRODUCTION, HISTORY OF SCIENCE: ORIGINS TO NEWTON | 01/01/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 3 | 464 | | INTRODUCTION, HISTORY OF SCIENCE: RENAISSANCE TO THE PRESENT | 01/01/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |

| Institution | Prefix | | Num | | Title | Date | Cr | Category | Status | GE Update | Change Type | Request Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | HIS | 3 | 465 | | THE SCIENTIFIC REVOLUTION | 01/01/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 3 | 470 | | HISTORY OF TECHNOLOGY 1 | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 3 | 471 | | HISTORY OF TECHNOLOGY V | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 3 | 490 | | HISTORY OF WESTERN MEDICINE | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 3 | 495 | | HISTORY OF INFECTIOUS DISEASES | 01/13/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 3 | 501 | | HISTORY OF MODERN BIOLOGICAL THOUGHT | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 3 | 931 | | SPECIAL TOPICS | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HIS | 4 | 306 | | THE SOCIAL HISTORY OF ALCOHOL | 08/24/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HPS | 3 | 003 | | PERSPECTIVES ON SCIENCE AND MATHEMATICS | 05/01/2011 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HSC | 4 | 232 | C | EXERCISE THERAPY, ADAPTED PHYSICAL ACTIVITY AND HEALTH | 05/01/2013 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HUM | 2 | 210 | | WESTERN HUMANITIES (ANCIENT TO RENAISS.) | 02/07/2005 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 22 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HUM | 2 | 230 | | WEST. HUMANITIES: 18TH CENT.TO THE PRES. | 02/07/2005 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 19 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HUM | 2 | 410 | | ASIAN HUMANITIES | 05/13/1994 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 6 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HUM | 2 | 420 | | AFRICAN HUMANITIES | 05/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HUM | 2 | 424 | | AFRICAN CULTURES AND LITERATURE | 10/15/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HUM | 2 | 500 | | A TASTE OF THE ARTS:BEHIND THE SCENES | 05/01/2011 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HUM | 2 | 510 | | DESIGN FOR UNDERST. VISUAL & PERF. ARTS | 08/20/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 4 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | HUM | 2 | 513 | | MUSEUM WITHOUT WALLS | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | IDS | 1 | 620 | | WHY TELL STORIES? | 01/01/2023 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | IDS | 1 | 621 | | WRITING LIFE: ART, DRAMA, FILM, LITERATURE, POETRY, AND YOU | 01/01/2023 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | IDS | 1 | 624 | | TIME, CULTURE, AND IDENTITY | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | IDS | 2 | 220 | | CLIMATE CHANGE SCIENCE AND SOLUTIONS | 08/01/2018 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | INP | 4 | 004 | | INDUSTRIAL PSYCHOLOGY | 01/01/2003 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | INR | 3 | 102 | | THE UNITED STATES AND WORLD AFFAIRS | 08/23/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | INR | 3 | 502 | | INTERNATIONAL INSTITUTIONS | 08/23/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | INR | 4 | 303 | | THE MAKING OF AMERICAN FOREIGN POLICY | 01/13/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ISS | 2 | 160 | | CULTURAL DIVERSITY IN THE UNITED STATES | 08/01/1991 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ITA | 2 | 220 | | INTERMEDIATE ITALIAN GRAMMAR & CONVERSATION 2 | 05/01/2009 | 4 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ITA | 2 | 221 | | INTERMEDIATE ITALIAN GRAMMER & CONVERSATION 2 | 08/02/2007 | 4 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ITA | 3 | 500 | | ITALIAN CIVILIZATION | 08/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ITA | 3 | 564 | | CONTEMPORARY ITALIAN CULTURE | 01/01/2003 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ITT | 2 | 100 | | MASTERPIECES OF ITALIAN LITERATURE I | 05/01/1994 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ITT | 3 | 431 | | ITALY AND PILGRIMAGES | 01/01/2003 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ITT | 3 | 521 | | ITALIAN CINEMA | 08/01/2004 | 4 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JMT | 3 | 500 | | JAMAICAN CREOLE, REGGAE AND RASTAFARI | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPN | 3 | 400 | | THIRD-YEAR JAPANESE 1 | 08/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPN | 3 | 401 | | THIRD-YEAR JAPANESE 2 | 01/01/1988 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPN | 3 | 410 | | ADVANCED JAPANESE 1 | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPN | 3 | 411 | | ADVANCED JAPANESE 2 | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPN | 3 | 730 | | LANGUAGE IN JAPANESE SOCIETY | 10/19/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPN | 4 | 850 | | STRUCTURE OF JAPANESE | 08/01/2008 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 1 | 311 | | THE ANIM(UTED) WORLD | 01/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 100 | | TALES OF KYOTO | 01/01/2011 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 120 | | MODERN JAPANESE FICTION IN TRANSLATION | 10/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 140 | | MODERN WOMEN WRITERS | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 150 | | CLASSICAL JAPANESE POETRY | 08/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 300 | | SAMURAI WAR TALES | 08/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 330 | | EARLY MODERN JAPANESE LITERATURE | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 500 | | JAPANESE CULTURE | 10/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 3 | 702 | | JAPANESE VISUAL CULTURE | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 4 | 130 | | THE TALE OF GENJI | 05/01/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 4 | 502 | | JAPANESE FOLKLORE | 10/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPT | 4 | 510 | | REPRESENTATIONS OF JAPAN'S MODERN EMPIRE | 01/13/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | JPW | 4 | 130 | | READINGS IN JAPANESE LITERATURE | 10/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAA | 4 | 356 | C | PRINCIPLES OF GOLF COURSE DESIGN | 01/01/2003 | 5 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAA | 4 | 935 | | CONTEMPORARY MOVEMENTS IN LANDSCAPE ARCH | 01/01/2024 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 2 | 020 | | INTRODUCTION TO LATIN-AMERICAN HISTORY | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 3 | 100 | | EMERGENCE OF THE LATIN AMERICAN NATIONS | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 3 | 130 | | COLONIAL LATIN-AMERICAN HISTORY | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 3 | 300 | | CONTEMPORARY LATIN AMERICA | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 4 | 433 | | MODERN MEXICO | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 4 | 471 | | CARIBBEAN HISTORY TO 1800 | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 4 | 472 | | THE CARIBBEAN, 19TH AND 20TH CENTURIES | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 4 | 520 | | ANDEAN NATIONS,S. | 06/01/1998 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 4 | 602 | | THE CONQUEST OF AMAZONIA | 01/01/2018 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LAH | 4 | 630 | | BRAZIL AFTER 1750 | 08/15/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LEI | 3 | 140 | | PHIL & HIST OF REC, LEISURE & PLAY | 08/01/1983 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIN | 1 | 140 | | LANGUAGE AND EMOTION | 05/01/2023 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIN | 2 | 000 | | LANGUAGE: THE HUMANISTIC PERSPECTIVE | 08/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIN | 2 | 614 | | LANGUAGE IN THE USA | 08/01/2022 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIN | 3 | 611 | | LANGUAGES AND DIALECTS | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIN | 4 | 600 | | SURVEY OF SOCIOLINGUISTICS | 06/01/2001 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIN | 4 | 656 | | GENDER AND LANGUAGE | 07/03/1991 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIT | 1 | 302 | | ADVERTISING AND CULTURE | 08/03/2009 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIT | 2 | 030 | | INTRODUCTION TO POETRY | 08/25/2004 | 3 | Communications, Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 9 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIT | 2 | 173 | | JEWISH LITERATURE | 08/25/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIT | 3 | 353 | | ETHNIC LITERATURE | 08/01/1997 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIT | 3 | 374 | | THE BIBLE AS LITERATURE | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIT | 3 | 383 | | WOMEN IN LITERATURE | 08/30/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIT | 4 | 194 | | AFRICAN LITERATURE IN ENGLISH | 01/13/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LIT | 4 | 535 | | WOMEN AND POPULAR CULTURE | 08/25/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 2 | 321 | | INTRODUCTION TO VERGIL | 01/01/1998 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 2 | 560 | | READINGS IN LATIN LITERATURE | 01/01/1998 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 130 | | LATIN LOVE POETRY | 08/01/1986 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 220 | | THE ANCIENT NOVEL | 08/01/1986 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 310 | | ROMAN DRAMA | 08/01/1986 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 320 | | ROMAN ELEGY AND LYRIC | 01/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 360 | | ROMAN SATIRE | 01/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 380 | | THE ROMAN HISTORIANS | 08/01/1986 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 490 | | MEDIEVAL LATIN | 01/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 644 | | CICERO | 01/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | LNW | 3 | 660 | | VERGIL AND ROMAN EPIC | 06/01/1998 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAC | 2 | 512 | | CALCULUS II FOR ADVANCED PLACEMENT STUDENTS | 08/01/2004 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAC | 3 | 472 | | HONORS CALCULUS 1 | 08/01/2001 | 4 | Math | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Math designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAC | 3 | 473 | | HONORS CALCULUS 2 | 08/13/2003 | 4 | Math | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Math designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAD | 3 | 203 | | INTRODUCTION TO COMBINATORICS 1 | 08/13/2003 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAD | 4 | 504 | | THEORY OF COMPUTING | 03/07/1984 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAS | 3 | 103 | | MATRICES AND VECTOR SPACES | 08/30/1997 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAS | 3 | 300 | | NUMBERS AND POLYNOMIALS | 08/15/2005 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MAS | 4 | 203 | | INTRODUCTION TO NUMBER THEORY | 08/13/2003 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MEM | 3 | 000 | | INTRODUCTION TO THE MEDIEVAL WORLD | 05/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MEM | 3 | 300 | | CASTLES AND CLOISTERS: AN INTRODUCTION TO MEDIEVAL COMMUNITIES | 08/01/2013 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MEM | 3 | 730 | | STUDIES IN THE HOLY ROMAN EMPIRE | 05/01/2009 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MHF | 3 | 202 | | SETS AND LOGIC | 01/01/2024 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MHF | 3 | 404 | | HISTORY OF MATHEMATICS | 08/10/2006 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |

| Institution | Prefix | Lvl | Num | | Title | Date | Cr | Category | Status | Gen Ed Update | Change Type | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | MMC | 4 | 203 | | ETHICS AND PERSONAL RESPONSIBILITY IN PUBLIC RELAT | 08/01/2002 | 3 | Math | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Math designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUH | 2 | 501 | | NONWESTERN MUSIC | 01/01/1998 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 3 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUH | 4 | 530 | | POPULAR AND TRADITIONAL MUSICS OF AFRICA | 08/01/1991 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUH | 3 | 213 | | MUSIC HISTORY SURVEY III | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUH | 3 | 530 | | POPULAR AND TRADITIONAL MUSICS OF AFRICA | 08/01/2011 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUH | 3 | 621 | | JEWISH ART MUSIC IN WESTERN CULTURE | 01/01/1995 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUL | 2 | 110 | | MUSICAL STYLES | 01/01/1993 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 11 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUL | 3 | 341 | | BAROQUE LITERATURE | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUL | 3 | 693 | | THE AMERICAN MUSICAL: BROADWAY AND BEYOND | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUL | 4 | 334 | | RENAISSANCE LITERATURE | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUL | 4 | 361 | | ROMANTIC LITERATURE | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUL | 4 | 371 | | CONTEMPORARY LITERATURE | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUN | 2 | 800 | | WORLD MUSIC ENSEMBLE | 05/01/2020 | 1 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUN | 3 | 213 | | UNIVERSITY ORCHESTRA | 05/01/2020 | 1 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUN | 3 | 470 | | RENAISSANCE ENSEMBLE | 08/01/2004 | 1 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUN | 3 | 472 | | RENAISSANCE ENSEMBLE | 09/28/1999 | 1 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUN | 3 | 493 | | NEW MUSIC ENSEMBLE | 05/01/2020 | 1 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUR | 3 | 104 | | MUSIC AND THE CATHOLIC CHURCH | 05/01/2009 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities Designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MUT | 1 | 011 | | HOW MUSIC WORKS | 05/01/2011 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | NSC | 3 | 221 | | EVOLUTION OF WARFARE | 05/01/2008 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | NSC | 4 | 224 | | AMPHIBIOUS WARFARE | 09/29/2008 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ORI | 2 | 000 | | ORAL PERFORMANCE OF LITERATURE I | 08/01/1990 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PAD | 3 | 003 | | INTRODUCTION TO PUBLIC ADMINISTRATION | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PCB | 2 | 050 | | GENES AND GENDER | 05/02/2007 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PCB | 3 | 034 | C | INTRODUCTION TO ECOLOGY | 09/09/2004 | 4 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PCB | 3 | 063 | | GENETICS | 09/10/2004 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 3 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PCB | 4 | 043 | C | GENERAL ECOLOGY | 08/02/2009 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PCB | 4 | 674 | | EVOLUTION | 01/13/2007 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PCO | 4 | 104 | | INTRODUCTION TO HUMANISTIC PSYCHOLOGY | 07/22/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PCO | 4 | 930 | | SEM IN COUNSELING PSYCHOLOGY | 05/01/2010 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PGY | 2 | 101 | C | VISUAL LITERACY: PHOTOGRAPHY | 08/20/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PGY | 2 | 101 | C | VISUAL LITERACY: PHOTOGRAPHY | 05/01/2017 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PGY | 2 | 101 | | VISUAL LITERACY: PHOTOGRAPHY | 08/02/2009 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHH | 3 | 400 | | MODERN PHILOSOPHY | 08/01/2000 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHH | 4 | 644 | | CONTINENTAL PHILOSOPHY | 01/01/2016 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHH | 4 | 930 | | SEMINAR IN A MAJOR PHILOSOPHER | 08/01/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 2 | 630 | | CONTEMPORARY MORAL ISSUES | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 12 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 3 | 300 | | THEORY OF KNOWLEDGE | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 3 | 500 | | METAPHYSICS | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 3 | 641 | | ETHICS AND INNOVATION | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 3 | 693 | | ETHICS OF COMMUNICATION | 08/01/2005 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 3 | 695 | | PHILOSOPHY AND DEATH | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 3 | 700 | | PHILOSOPHY OF RELIGION | 05/01/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 3 | 930 | | SPECIAL TOPICS | 01/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 3 | 950 | | PHILOSOPHICAL WRITING FOR MAJORS | 07/19/2004 | 3 | Communications, Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 4 | 220 | | PHILOSOPHY OF LANGUAGE | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 4 | 320 | | PHILOSOPHY OF MIND | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 4 | 662 | | ETHICAL THEORY | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHM | 2 | 204 | | SOCIAL ISSUES AND POLITICAL THOUGHT | 01/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHM | 3 | 032 | | ETHICS AND ECOLOGY | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHM | 3 | 123 | | FEMINIST PHILOSOPHY | 05/01/2016 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHM | 3 | 400 | | INTRO TO PHILOSOPHY OF LAW | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHM | 3 | 500 | | PHILOSOPHY OF HISTORY | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHM | 3 | 600 | | PHILOSOPHY OF EDUCATION | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHM | 4 | 440 | | PHILOSOPHY OF LAW | 07/19/2004 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHP | 3 | 786 | | EXISTENTIALISM | 07/20/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHP | 4 | 784 | | ANALYTIC PHILOSOPHY | 07/20/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHY | 2 | 464 | | THE PHYSICAL BASIS OF MUSIC | 08/30/1997 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHY | 3 | 031 | | DEVELOPMENT OF MODERN IDEAS IN PHYSICS: THE HOW AND WHY OF SCIENCE | 05/01/2007 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHY | 3 | 221 | | MECHANICS 1 | 01/01/2003 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHY | 3 | 323 | | ELECTROMAGNETISM 1 | 08/26/2004 | 4 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHY | 3 | 400 | | LIGHT, COLOR, AND HOLOGRAPHY | 08/26/2004 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHY | 3 | 400 | L | HOLOGRAPHY LABORATORY | 06/01/1980 | 2 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHY | 3 | 513 | | THERMAL PHYSICS | 09/19/2018 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHY | 4 | 604 | | INTRODUCTORY QUANTUM MECHANICS 1 | 08/26/2004 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PLT | 2 | 560 | | POLAND THROUGH MOVIES | 08/01/2008 | 4 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PLT | 3 | 564 | | MODERN POLISH CULTURE AND SOCIETY | 05/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POR | 3 | 010 | | INTRODUCTORY PORTUGUESE (ACCELERATED) | 08/01/2002 | 5 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POR | 3 | 500 | | LUSO-BRAZILIAN CIVILIZATION | 08/01/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 2 | 032 | | POLITICS OF SUSTAINABILITY | 08/01/2022 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 2 | 112 | | AMERICAN STATE AND LOCAL GOVERNMENT | 08/30/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 23 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 3 | 142 | | URBAN POLITICS | 08/30/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 3 | 173 | | SOUTHERN POLITICS | 08/30/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 3 | 204 | | POLITICAL BEHAVIOR | 08/30/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 3 | 263 | | POLICY, ETHICS, AND PUBLIC LEADERSHIP | 08/02/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 4 | 413 | | THE PRESIDENCY | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 4 | 424 | | LEGISLATIVE POLITICS | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 4 | 443 | | POLITICAL PARTIES AND ELECTIONS | 05/13/1994 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POT | 4 | 013 | | GREAT POLITICAL THINKERS ANCIENT & MED. | 08/30/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POT | 4 | 053 | | GREAT POLITICAL THINKERS MACHIAVELLI TO MARX | 05/01/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POW | 3 | 100 | | MONSTERS OF THE PORTUGUESE-SPEAKING WORLD | 05/01/2021 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POW | 3 | 130 | | COLONIAL BRAZIL: CANNIBALISM, ENSLAVEMENT AND MONARCHY | 05/01/2021 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POW | 3 | 131 | | BRAZILIAN SHORT STORY: CONFLICT AND CITIZENSHIP | 05/01/2021 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POW | 3 | 382 | | BRAZILIAN DRAMA | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POW | 4 | 454 | | BECOMING BRAZIL: NINETEENTH CENTURY TO THE PRESENT | 05/01/2021 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POW | 4 | 480 | | CONTEMPORARY BRAZILIAN NARRATIVE | 08/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POW | 4 | 700 | | RACE AND GENDER IN MACHADO DE ASSIS | 05/01/2021 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PPE | 3 | 003 | | PSYCHOLOGY OF PERSONALITY | 08/02/2009 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 3 Request to remove Social Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PPE | 4 | 930 | | ADVANCED PERSONALITY: REVOLVING | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PRT | 3 | 515 | | SOCCER EXPLAINS THE WORLD | 08/01/2023 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PRT | 4 | 490 | | MODERN BRAZILIAN LITERATURE IN TRANSLATI | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PSB | 3 | 240 | | PSYCHOBIOLOGY OF ABNORMAL BEHAVIOR | 01/01/2019 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PSB | 3 | 434 | | NEUROCHEMISTRY, PHARMACOLOGY, AND BEHAVIOR | 01/01/2019 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PSB | 4 | 504 | | DEVELOPMENTAL PSYCHOBIOLOGY | 01/01/2019 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PSB | 4 | 654 | | CHEMICAL SENSES AND BEHAVIOR | 01/01/2019 | 3 | Natural Sciences | Reviewed: Removed from General Education | General Education (institution) | Discipline/Subject Area | 1 Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PSY | 3 | 220 | | COMMUNICATING PSYCHOLOGICAL SCIENCE | 05/01/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |

| Institution | Prefix | | Number | | Title | Date | Cr | Area | Review | Gen Ed Update | Change | Request |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | PSY | 4 | 604 | | HISTORY & SYSTEMS OF PSYCHOLOGY | 07/30/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PUP | 3 | 002 | | CURRENT CONTROVERSIES IN PUBLIC POLICY | 08/23/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PUP | 3 | 204 | | POLITICS AND ECOLOGY | 08/23/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PUP | 3 | 623 | | POLITICS OF POVERTY | 08/23/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PUP | 4 | 021 | | LAW, POLITICS, AND REGULATION | 08/23/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PUP | 4 | 404 | | POLITICS OF EDUCATION | 08/23/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 1 | 144 | | RELIGIOUS EXTREMISM | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 000 | | INTRODUCTION TO RELIGION | 08/02/2009 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 15 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 071 | | RELIGION AND SUSTAINABILITY | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 109 | | AMERICAN RELIGIOUS DIVERSITY | 08/01/2010 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 158 | | RELIGION AND SOCIAL MOVEMENTS | 01/01/2023 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 174 | | SPECIAL TOPICS IN SOCIAL ETHICS AND RELIGION | 08/01/1991 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Not Applicable | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 185 | | RELIGION, ETHICS, AND THE HUMAN IMAGE | 08/01/2000 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 210 | | HEBREW SCRIPTURES | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 8 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 240 | | NEW TESTAMENT | 08/01/1988 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 7 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 315 | | RELIGION IN ASIA | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 4 Request submitted to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 317 | | RELIGION IN ASIA | 08/01/2003 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 341 | | INTRODUCTION TO BUDDHISM | 08/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request submitted to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 362 | | INTRODUCTION TO ISLAM | 08/01/1989 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request submitted to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 600 | | JEWS, JUDAISM, AND JEWISHNESS | 01/01/2019 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 930 | | TOPICS IN RELIGION | 05/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 021 | | THE INDIVIDUAL AND RELIGIOUS EXPERIENCE | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 098 | | RELIGION, MEDICINE AND HEALING | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 127 | | CHURCH AND STATE IN AMERICA | 01/01/1988 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 139 | | AFRICAN AMERICAN RELIGION | 01/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 140 | | RELIGION AND SOCIETY | 08/01/1981 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 148 | | RELIGION AND VIOLENCE | 08/01/2013 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 160 | | RELIGION AND SCIENCE | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 171 | | ETHICS IN AMERICA | 01/01/2015 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 249 | | THE CHRISTIAN GOSPELS | 08/01/1989 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 252 | | PAUL, ACTS AND THE EARLIEST CHURCH | 09/01/1990 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 294 | | APOCALYPTICISM | 08/01/2013 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 318 | | CHINESE RELIGIONS | 05/01/2023 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 321 | | EARLY JUDAISM & EARLY CHRISTIANITY | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 330 | | RELIGIONS OF INDIA | 08/01/1988 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 333 | | GODS, SAGES AND KINGS: INDIAN MYTHOLOGY | 08/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 335 | | HINDU SACRED TEXT/SOCIAL-RITUAL CONTEXT | 08/01/2003 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 336 | | RELIGION IN MODERN INDIA | 08/01/1988 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 370 | | RELIGIONS OF AFRICA | 08/01/1988 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 381 | | RELIGION IN LATIN AMERICA | 08/01/1994 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request submitted to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 392 | | JEWISH MYSTICISM | 08/01/2003 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 420 | | CONTEMPORARY RELIGIOUS THOUGHT | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 440 | | RELIGION AND THE MODERN MIND | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 463 | | GOD: BELIEFS, CONCEPTS, ISSUES | 01/01/1999 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 500 | | HISTORY OF CHRISTIANITY | 08/30/1997 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 563 | | AMERICAN CATHOLICISM | 05/01/2010 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 591 | | CHRISTIAN MYSTICISM | 01/01/1982 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 620 | | PHILOSOPHIES OF JUDAISM | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 3 | 938 | | SPECIAL TOPICS IN RELIGION | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 024 | | RITUAL | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 092 | | ETHICS, UTOPIAS AND DYSTOPIAS | 05/01/2009 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 103 | | RELIGION & NATURE IN NORTH AMERICA | 08/01/2022 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 134 | | RELIGION IN SOUTHERN CULTURE | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 141 | | RELIGION AND SOCIAL CHANGE | 05/01/2007 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 198 | | RELIGION, MODERNITY AND POSTMODERNITY | 01/01/1999 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 209 | | DEAD SEA SCROLLS AND EARLY JEWISH LITERATURE | 12/29/1999 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 219 | | GENDER AND GENESIS | 05/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 337 | | WOMEN IN THE HINDU TRADITION | 08/01/2003 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 343 | | BUDDHISM ACROSS BOUNDARIES: TRANSMISSION AND TRANSFORMATION OF BUDDHISM | 08/02/2007 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 367 | | MODERN ISLAMIC THOUGHT | 05/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 382 | | RELIGION AND POLITICS IN LATIN AMERICA | 08/01/1996 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 393 | | ISLAM IN THE AMERICAS | 05/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 482 | | AMERICAN RELIGIOUS THOUGHT | 01/01/1989 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 625 | | EARLY RABBINIC JUDAISM | 08/01/1996 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 4 | 933 | | THE COMPARATIVE STUDY OF RELIGION | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RTV | 3 | 405 | | MEDIA AND SOCIETY | 01/01/2024 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUS | 4 | 840 | | HISTORY OF THE RUSSIAN LANGUAGE | 08/01/1981 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 3 | 441 | | TOLSTOY AND DOSTOEVSKY | 08/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 3 | 442 | | THEMES FROM RUSSIAN LITERATURE | 01/13/2007 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 3 | 501 | | THE CULTURES OF CONTEMPORARY RUSSIA | 08/02/2008 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 3 | 503 | | VIOLENCE AND TERROR IN THE RUSSIAN EXPERIENCE | 05/01/2008 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 3 | 514 | | RUSSIAN FAIRY TALES | 01/13/2007 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 3 | 600 | | THE TWENTIETH CENTURY THROUGH SLAVIC EYES | 01/13/2007 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 4 | 440 | | PUSHKIN AND GOGOL | 08/01/1987 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUT | 4 | 450 | | RUSSIAN MODERNISM | 08/10/2006 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUW | 3 | 101 | | READING RUSSIAN LITERATURE | 05/01/2020 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUW | 4 | 301 | | RUSSIAN DRAMA AND POETRY | 01/01/2000 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUW | 4 | 341 | | RUSSIAN MEDIA CULTURE | 05/01/2019 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUW | 4 | 370 | | RUSSIAN SHORT PROSE | 01/01/1999 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | RUW | 4 | 502 | | SELECTED READINGS IN RUSSIAN | 01/01/2000 | 3 | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SMT | 3 | 100 | | KNOWING AND LEARNING IN MATHEMATICS AND SCIENCE TEACHING | 01/01/2018 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SOP | 3 | 004 | | SOCIAL PSYCHOLOGY | 07/30/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 4 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SOP | 4 | 214 | C | EXPERIMENTAL SOCIAL PSYCHOLOGY | 07/30/2004 | 4 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SOP | 4 | 444 | | ATTITUDES & SOCIAL COGNITION | 07/30/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SOP | 4 | 704 | | CONTEMP ISSUES IN SOCIAL PSYCHOLOGY | 05/01/2010 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPA | 3 | 014 | | FORENSIC APPLICATIONS OF SPEECH SCIENCE | 08/02/2009 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPA | 3 | 024 | | HUMAN COMMUNICATION DYNAMICS | 05/01/1987 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPA | 3 | 109 | | LANGUAGE BREAKDOWN AND THE BRAIN | 01/01/2008 | 3 | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPC | 4 | 710 | | PATTERNS OF INTERCULTURAL COMMUNICATION | 08/01/1981 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPM | 3 | 025 | | DIVERSITY AND INCLUSION IN SPORT ORGANIZATIONS | 01/01/2023 | 3 | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPN | 3 | 350 | | SPANISH GRAMMAR AND COMPOSITION FOR HERITAGE LEARNERS | 01/01/2019 | 3 | Communications | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Communications designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPN | 3 | 440 | | COMMERCIAL SPANISH | 01/01/2003 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPW | 3 | 314 | | ADVANCED SPANISH COMPOSITION AND STRUCTURE FOR HERITAGE LEARNERS | 01/01/2019 | 3 | Communications | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Communications designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPW | 3 | 030 | | SURVEY OF SPAN-AMER LIT: DISCOVERY TO INDEPENDENCE | 03/11/1997 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPW | 3 | 031 | | SURVEY OF SPAN-AMER LIT: INDEPEND TO CONTEMPORARY TI | 01/01/2000 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPW | 3 | 100 | | CRESCENT, CROSS, STAR OF DAVID: IBERIAN CULTURAL CROSSROADS 1100-1700 | 08/01/2021 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SPW | 3 | 101 | | INTRODUCTION TO SPANISH LITERATURE 2 | 08/01/2004 | 3 | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SSA | 3 | 730 | | LANGUAGE IN AFRICAN SOCIETY | 10/15/2004 | 3 | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | STA | 2 | 122 | | SOCIAL SCIENCE STATISTICS | 01/15/2007 | 3 | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 8 Request to inactive course submitted to SCNS. |

| University | Prefix | Level | Number | | Title | Date | Credits | | Discipline | Review Status | Gen Ed Update | Change Type | | Request |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | STA | 4 | 033 | | MATHEMATICAL STAT. WITH COMPUTER APPLIC. | 01/22/1985 | 2 | | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | STA | 4 | 173 | | BIOSTATISTICS | 12/17/1991 | 3 | | Math | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SWS | 4 | 116 | | ENVIRONMENTAL NUTRIENT MANAGEMENT | 08/02/2009 | 3 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SWS | 4 | 231 | | SOIL, WATER AND LAND USE | 08/02/2009 | 3 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SWS | 4 | 602 | C | SOIL PHYSICS | 08/02/2009 | 3 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 3 | 410 | | URBAN SOCIOLOGY | 01/01/2005 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 3 | 630 | | LATIN-AMERICAN SOCIETIES | 01/01/2005 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 3 | 700 | | SOCIOLOGY OF RACE AND RACISM IN THE U.S. | 05/01/2021 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 4 | 512 | | SOCIAL INSTITUTIONS AND ENVIRONMENT | 08/01/2007 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 3 | 701 | | NATIONALISM AND ETHNICITY IN EUROPE | 01/01/2010 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 4 | 800 | | SOCIOLOGY OF GENDER | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 4 | 808 | | REPRODUCTION AND GENDER | 01/01/2010 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 4 | 810 | | SOCIOLOGY OF WOMEN | 01/01/2010 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYD | 4 | 820 | | MEN AND MASCULINITIES EXPERIENCE | 08/26/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Not Applicable | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYG | 2 | 010 | | SOCIAL PROBLEMS | 01/01/2005 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 22 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYG | 2 | 430 | | MARRIAGE & THE FAMILY | 01/18/2005 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 12 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYO | 4 | 200 | | SOCIOLOGY OF RELIGION | 08/30/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 3 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYO | 4 | 300 | | POLITICAL SOCIOLOGY | 01/01/2010 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYO | 4 | 352 | | CONSUMPTION, ECONOMY AND SOCIETY | 01/01/2010 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYO | 4 | 530 | | SOCIAL INEQUALITY | 08/30/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYP | 3 | 000 | | SOCIETY AND THE INDIVIDUAL | 08/23/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYP | 3 | 510 | | DEVIANCE | 08/23/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYP | 4 | 730 | | SOCIAL GERONTOLOGY | 08/23/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | SYP | 4 | 731 | | AGING, SELF, AND SOCIETY | 08/23/2004 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | THE | 3 | 234 | | DIVERSITY & MULTICULTURALISM IN AM THEATRE | 05/02/2022 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | THE | 4 | 223 | | LATIN AMERICAN AND US LATINX THEATRE | 01/01/2023 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | URP | 2 | 931 | | INTRODUCTION TO URBAN PLANNING & DEVELOPMENT | 08/01/1995 | 3 | | Social Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | VTT | 3 | 500 | | VIETNAMESE CULTURE | 08/01/2022 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WIS | 2 | 040 | | WILDLIFE ISSUES IN A CHANGING WORLD LABORATORY | 05/02/2007 | 1 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WOH | 3 | 043 | | THE WORLD SINCE 1945 | 01/13/2007 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WOH | 3 | 220 | | WORLD ENCOUNTER | 08/01/2022 | 3 | | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WOH | 3 | 241 | | THE VIETNAM WAR | 05/02/2014 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WST | 2 | 111 | | BE A SOCIAL JUSTICE ACTIVIST: #ACTIVISM, INTERSECTIONALITY AND SOCIAL MOVEMEN | 01/01/2023 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WST | 2 | 322 | | INTRODUCTION TO HEALTH DISPARITIES | 08/01/2022 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WST | 2 | 611 | | HUMANITIES PERSPECTIVES ON GENDER AND SEXUALITY | 05/01/2011 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WST | 2 | 612 | | SOCIAL SCIENCE PERSPECTIVES ON GENDER AND SEXUALITY | 05/01/2011 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WST | 3 | 000 | | WOMEN AND DIVERSITY IN U.S. HISTORY | 08/01/2022 | 3 | | Humanities | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WST | 3 | 015 | | INTERDISCIPLINARY PERSPECTIVES IN WOMENS STUDIES | 05/01/2007 | 3 | | Humanities, Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 | Request to remove Humanities and Social Science designations submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WST | 3 | 335 | | WOMEN AND GENDER ANALYSIS THROUGH AMERICAN FILM: 1950 - PRESENT | 08/01/2022 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | WST | 3 | 415 | | TRANSNATIONAL FEMINISMS | 05/02/2007 | 3 | | Social Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Social Sciences designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | YOR | 4 | 502 | | YORUBA ORAL LITERATURE | 08/02/2007 | 3 | | Humanities | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Humanities designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ZOO | 2 | 203 | C | INVERTEBRATE ZOOLOGY | 08/15/2005 | 4 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ZOO | 2 | 303 | C | VERTEBRATE ZOOLOGY | 08/25/2004 | 4 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 2 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ZOO | 3 | 513 | | ANIMAL BEHAVIOR | 08/15/2005 | 4 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ZOO | 3 | 603 | C | EVOLUTIONARY DEVELOPMENTAL BIOLOGY | 05/01/2009 | 4 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ZOO | 3 | 713 | C | FUNCTIONAL VERTEBRATE ANATOMY | 08/25/2004 | 4 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 2 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ZOO | 4 | 232 | L | HUMAN PARASITOLOGY LAB | 09/01/1991 | 1 | | Natural Sciences | Reviewed: Removed from General Education | No General Education Update | Other Changes | 1 | Request to inactive course submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ZOO | 4 | 472 | C | AVIAN BIOLOGY | 08/15/2005 | 4 | | Natural Sciences | Reviewed: Removed from General Education | General Education (Institution) | Discipline/Subject Area | 1 | Request to remove Natural Science designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ADV | 2 | XXX | | Collaboration with AI for Better Communication | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course is centered around two pivotal questions in the realm of modern communication: "How can we communicate effectively in a world with AI?" and "How can AI tools be utilized for effective communication and collaboration for better social decisions?" It aims to explore both the positive potential and the challenges posed by AI in professional/science communication, fostering a balanced and critical understanding of these tools. Emphasizing its interdisciplinary nature, this course explores the impact of AI on social institutions, structures, and processes, highlighting the intersection between technology and social science. Students will engage with key themes, principles, and methodologies used in social and behavioral sciences, applying them to understand and navigate the AI-influenced communication landscape. |
| UNIVERSITY OF FLORIDA | AEC | 2 | XXX | | PEOPLE & BIG DATA | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course introduces students to the uses of big data in the social sciences and the theories, methods, and skills needed for considering the uses and social implications of big data in society. Drawing on traditional and applied social science disciplines, this course introduces students to basic approaches, methods, and ethical concerns in understanding the uses (and misuses) of big data. Class discussion and readings will cover examples of social processes at the macro-level (structures, policies), meso-level (institutions, business), and micro-level of individual perceptions and behaviors. This course examines the human implications of the big data revolution: how algorithms and massive data sets enable your social network and improve society while exposing your private life to strangers and reshaping the social compact. This course also includes analyzing how big data is currently being utilized to track and provide insight for solution generation on pressing issues, such as the United Nations 17 Sustainable Development Goals. |
| UNIVERSITY OF FLORIDA | AGR | 2 | XXX | | LIVING AND EATING ON EARTH | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This class examines the complex relationship between humans, their food, and the environment that sustains them both. Major themes include plant biology and ecology, plant metabolism and chemistry, agriculture and environmental policies, global trends in population growth, climate change and food security, and how personal and cultural perceptions of food affect trends in consumption and conservation. |

| University | Prefix | Lvl | Num | Course Title | Date | Cr | Area | Subject | Review | General Education | Action | Count | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | AGR | 2 | XXX | THE EVOLUTION OF EATING | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AMH | 2 | 010 | UNITED STATES TO 1877 | 08/30/2004 | 3 | Social Sciences | Social Sciences | Reviewed: Updated | General Education (Core) | Course Description | 18 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | AMH | 2 | 020 | UNITED STATES SINCE 1877 | 08/01/2015 | 3 | Social Sciences | Social Sciences | Reviewed: Updated | General Education (Core) | Course Description | 43 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | AMH | 3 | 421 | FLORIDA TO 1845 | 08/01/1996 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | AMH | 3 | 423 | FLORIDA SINCE 1845 | 08/01/1996 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | AMH | 4 | 130 | AMERICAN REVOLUTIONARY ERA, 1760-1789 | 08/10/2006 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | AMH | 4 | 160 | THE EARLY REPUBLIC, 1789-1848 | 08/30/2004 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | AMH | 4 | 231 | U.S. WORLD WAR I TO WORLD WAR II | 08/01/2021 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | AMH | 4 | 270 | U.S. SINCE WORLD WAR II | 05/12/1994 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | AML | 2 | 070 | SURVEY OF AMERICAN LITERATURE | 08/25/2004 | 3 | | Communications, Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | ANS | 2 | 005 | THE ROLE OF ANIMALS IN HUMAN HISTORY | 01/01/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ANS | 2 | XXX | REPRODUCTION: A USER'S MANUAL | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 1 | 215 | INDIGENOUS VALUES | 01/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ANT | 2 | 000 | GENERAL ANTHROPOLOGY | 08/01/2015 | 3 | Social Sciences | Social Sciences | Reviewed: Updated | General Education (Core) | Course Description | 31 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | ANT | 2 | 140 | INTRODUCTION TO WORLD ARCHAEOLOGY | 05/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ANT | 2 | 149 | LOST TRIBES AND SUNKEN CONTINENTS | 08/01/1996 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | ANT | 2 | XXX | GOING VIRAL | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ANT | 3 | 141 | DEVELOPMENT OF WORLD CIVILIZATION | 08/01/1996 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ANT | 3 | 153 | NORTH AMERICAN ARCHAEOLOGY | 08/01/2021 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ANT | 3 | 164 | THE INCA AND THEIR ANCESTORS | 08/01/1996 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | APK | 2 | XXX | Exercise as Medicine | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARC | 1 | 000 | ARCHITECTURE + HUMANITY | 08/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ARC | 1 | 101 | PLACES AND SPACES | 08/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ARC | 1 | 701 | SURVEY OF ARCHITECTURAL HISTORY 1 | 01/01/2011 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 7 | |
| UNIVERSITY OF FLORIDA | ARC | 1 | 702 | SURVEY OF ARCHITECTURAL HISTORY 2 | 08/22/1997 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 3 | |
| UNIVERSITY OF FLORIDA | ARC | 1 | 720 | SURVEY OF ARCHITECTURE HISTORY | 08/01/2008 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 3 | |
| UNIVERSITY OF FLORIDA | ARC | 1 | XXX | What is a City? | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ARC | 2 | 201 | THE THEORY OF ARCHITECTURE | 09/01/1991 | 2 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |

**Course descriptions (right column):**

**AGR 2XXX — THE EVOLUTION OF EATING:** This course will explore the history of agricultural innovations while examining their social, political, economic, and environmental consequences within the context of the global food system. Through analysis of how eating evolved, we will formulate ideas on how global food systems will change and function in the future.

**ANS 2XXX — REPRODUCTION: A USER'S MANUAL:** ...and nothing spurs the imagination more than quiet contemplation of a new life and sciences ability to alter the course of biological development. We can plan the sex of our children, store gametes for indefinite periods, test for the presence of certain genes during embryo selection, isolate stem cells that generate new transplant tissues, cure diseases by altering genes, bring species back from the brink of extinction, and develop highly efficient food animal systems. These scientific advancements allow us to alter mammalian development in ways unthinkable 20 years ago resulting in vigorous scientific and ethical debates. Discussions will explore the questions – How such things work? Should we permit such things? Do we want to support such efforts? How far are we willing to let the research take us? What policy and ethical guardrails should guide future developments in reproductive science? And, how does a foundational knowledge of applied reproduction influence one's own analysis of modern hot button issues? Students will gain knowledge in reproductive physiology and endocrinology that will be applied in experiential learning activities throughout this course to further enhance their understanding of basic reproductive functions and understanding of their own reproductive viewpoints. This course will present topics in anatomy, physiology, and biotechnology that relates to livestock breeding management, assisted reproductive techniques, and the human condition.

**ANT 2XXX — GOING VIRAL:** In this course we will "think with" the virus to make sense of the rapid circulation of ideas, images, stories, people, things, technologies, and capital that characterizes our digital age. We will explore these movements and processes and the meanings and implications they have for people's everyday lives through an anthropological and interdisciplinary lens. While this course will include a focus on viral phenomena that typically occur on social media, a major aim of this course is to think critically about what the term "going viral" means and examine whether theories of virality and metaphors from the natural sciences can be applied to and help us make sense of contemporary social and cultural phenomena in an increasingly globalized and digital world.

**APK 2XXX — Exercise as Medicine:** This course utilizes the disciplines of applied physiology, health education, medicine, healthcare economics, and government/public policy to explore the challenges associated with exercise as an everyday lifestyle among Americans. In this class, we will identify and investigate the role various entities (i.e. government, healthcare providers, insurance agencies, pharmaceutical companies) play in fostering exercise behavior.

**ARC 1XXX — What is a City?:** Exploring the most popular setting for contemporary life, this course investigates urbanity, asking engaging, open-ended questions about culture, values, priorities, and quality of life. With the global population exponentially rising, cities continue to grow and evolve to accommodate life in the 21st century. This course will explore the composition of a city and the design of and life within urban environments, asking questions about the origin of cities, how they are designed and lived in today, and our vision for the future. The course incorporates perspectives and knowledge from a range of disciplines, including architecture, urban planning, urban design, history, and others to expose students to a range of contexts, societies, landscapes, perspectives, and variables that impact urban environments and life within them.

| Institution | Prefix | Level | Number | Title | Date | Credits | | Area | Status | Type | Action | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ARH | 1 | XXX | Art Crime | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | This course addresses the global issue of art crime, which can be studied from many disciplinary perspectives: art history, archaeology, psychology, law, criminology, journalism, philosophy, history, museum studies, and economics. Throughout the semester students will explore the multiple dimensions of art crime, learn the ways in which the problem has evolved since the UNESCO Convention of 1970, and chart best practices going forward. The class will question some of the problem's fundamental underpinnings, including ideas about ownership and authenticity, western biases inherent in media coverage of the problem, and the limitations of both the nation-state and international law. We will see that the protection of cultural heritage offers many opportunities to foster mutual understanding and economic growth. |
| UNIVERSITY OF FLORIDA | ARH | 1 | XXX | The Nature, Matter, and Agency of Magic | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | How have people in different societies used the supernatural to try to understand and affect the natural world? What objects, words, rituals, and images have they employed to explain and harness the supernatural? Focusing on relationships among the material, textual, experiential, and visual aspects of ancient artifacts related to magic, this course will investigate the ways in which pre-modern Mediterranean societies sought to interact with the supernatural. Following the porous border between magic and religion, it asks how the invisible was visualized and to what purposes. This class uses art historical and anthropological approaches to address how we can learn from images and objects, and focuses on the materiality of ancient magical texts. The course uses objects and images to address fundamental questions related to ancient and modern conceptions of ancient magic: What are the problems for which pre-modern people sought supernatural aid? To whom did they turn for that aid? What belief systems were used in constructing magical artifacts? Who were the practitioners of magic? How was magic understood to work? What are the boundaries between magic and religion? Between magic and science? The answers to those questions can inform our critical and historical understanding of ancient Mediterranean societies and how they created and deployed knowledge. |
| UNIVERSITY OF FLORIDA | ARH | 2 | 000 | ART APPRECIATION: AMERICAN DIVERSITY AND GLOBAL ARTS | 08/01/2015 | 3 Humanities | | Humanities | Reviewed: Updated | General Education (Core) | Course Description | 38 Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | ARH | 2 | 050 | INTROD. TO PRINCIPLES & HISTORY OF ART 1 | 07/30/2004 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 32 | |
| UNIVERSITY OF FLORIDA | ARH | 3 | 412 | ART IN THE AGE OF REVOLUTION | 01/01/2009 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ARH | 3 | 413 | THE BEGINNINGS OF MODERNISM | 01/01/2009 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | ARH | 3 | 800 | CRITICISM OF ART | 07/30/2004 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | AST | 1 | 002 | DISCOVERING THE UNIVERSE | 08/01/2015 | 3 Natural Sciences | | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | 37 Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | AST | 2 | XXX | ASTROPHOTOGRAPHY: ART & SCIENCE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | What impacts (both positive and negative) has technological progress had on our ability to view and appreciate the Cosmos, and on our relationship with the natural world, and how do we best adapt to or mitigate unwanted impacts? Human activity has dramatically increased the brightness of the night sky in much of the world, which has cultural, biological, and scientific impacts. We will take a broad perspective in this course and consider some of the consequences, both intentional and unintended, of technical progress upon our understanding and ability to view the Cosmos. |
| UNIVERSITY OF FLORIDA | AST | 2 | XXX | KNOWLEDGE AND THE UNIVERSE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | How can different people can view the same evidence yet form or retain different conclusions? This course introduces students to the concept of inference: the process by which we convert information presented to us into new conclusions or new knowledge. This course asks students to apply inference not just in a scientific context but also to pressing societal issues. |
| UNIVERSITY OF FLORIDA | AST | 2 | XXX | NATURE OF TIME | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | This course will thoroughly investigate some of the most interesting topics in contemporary physics— the arrow of time, irreversibility, quantum mechanics, cosmology—through the lens of big questions. This class is accessible to non-physics majors—indeed, to those with minimal technical background at all—and will focus on the concepts, exploring the key ideas with almost no math. At the same time, we will mix in ideas from philosophy, history, and art that also bear on these questions. This will make the course relevant and exciting both for those who feel a strong affinity with the arts and humanities as well as for those for whom science resonates more. |
| UNIVERSITY OF FLORIDA | AST | 2 | XXX | PROBABILITY AND IMPLICATIONS OF ET LIFE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | "Are we alone?" is a question that has always been fundamental to humans, but that only recently has become the subject of empirical science. This course will focus on major scientific developments in biology and astronomy to help us understand the nature and limits of life, the distribution and exploration of habitable environments in the Universe, and the possibility of encountering extraterrestrial life. We will examine how culture, society and religion influence regional policies and regulations regarding life, habitat conservation, space exploration and approach to the question of extraterrestrial life. |

| University | Prefix | | Num | Course Title | Date | | Area | Discipline | Status | GenEd Type | Document | | Note | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | This course introduces students to the astronomical events that astronomers identify to be the sites of formation of the heaviest elements in the periodic table, including the radioactive element Uranium. Uranium (U, Z=92) is an infamous element that is one of the heaviest and rarest elements on Earth. It is originally forged via the oldest stars in the Universe, and produced by a process called the r(apid) neutron capture process (r-process) nucleosynthesis event. It also has a rich and complex history on Earth. This course invites students to explore connections between the heavy elements (particularly U) forged in ancient stars and the nuclear weapons that have shaped global politics and local environmental policy over the last few generations. It will allow students to explore how ancient stardust became the key ingredient in the nuclear arms race since the 20th century, and how this story might impact our expectations on the search for extraterrestrial life. |
| UNIVERSITY OF FLORIDA | AST | 2 | XXX | STARS AND THE NUCLEAR ARMS RACE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | AST | 3 | 043 | HISTORY OF ASTRONOMY | 01/01/2024 | 3 | | Humanities, Natural Science | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | BCN | 1 | 010 | HISTORY OF CONSTRUCTION | 01/01/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | BSC | 2 | 005 | BIOLOGICAL SCIENCES | 08/01/2015 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | | 37 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | BSC | 2 | 010 | INTEGRATED PRINCIPLES OF BIOLOGY I | 08/01/2015 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | | 32 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | BSC | 2 | XXX | COMMUNITIES AND CLIMATE CHANGE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | Request for permanent course number submitted to SCNS. This course provides an overview of anthropogenic climate change and helps students develop an understanding of local and regional resilience and adaptive responses to specific impacts of climate change. |
| UNIVERSITY OF FLORIDA | BSC | 2 | XXX | IS ANIMAL MIGRATION DISAPPEARING? | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | Request for permanent course number submitted to SCNS. Animal migration is a fascinating and inspiring natural phenomenon, yet around the world, many migrations are in decline, and this rate has accelerated in recent years. Therefore, the pressing question that this course addresses are: "Is animal migration disappearing? And "Is this a significant issue?" We will focus on a diversity of organisms that journey by air, land, and water to explore the ecological properties and services associated with migrating animals. We will explore the scientific, social, and political challenges to ensure that these migrations do not go extinct. We will learn about the methods used to study migration, cues for migration, variation in migratory life histories and their evolution, and assess how humans affect migrating animals. We will view this pressing question through a scientific lens and multi-disciplinary inquiry, with assignments that employ writing, presentation, data analysis, experiential learning, class discussion, and group work. |
| UNIVERSITY OF FLORIDA | BSC | 2 | XXX | OUR OCEANS: HUMAN IMPACTS | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | Request for permanent course number submitted to SCNS. Our oceans. They are stunningly beautiful, profoundly impacted by humans, and vitally important to human existence. In this course, we will ask "How do we impact our oceans, and how do they in turn impact us?" We will explore the biodiversity and ecology of our oceans, human impacts on ocean ecosystems, how ocean ecosystems impact humans, and solutions for ecological problems. Thus, this multidisciplinary course will touch on biology, sociology, engineering, and other fields to explore the issue of human impacts on the ocean from many angles. |
| UNIVERSITY OF FLORIDA | BSC | 2 | XXX | WATER FOR PEOPLE AND NATURE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | Request for permanent course number submitted to SCNS. This course addresses the pressing questions, "How much water do we need, and how do we balance conflicting demands for this critical resource?" We will examine the physical and biological science behind the various stages of the water cycle through lectures and readings, and we will learn about watershed hydrology and the science of environmental flows through online simulations. We will analyze anthropogenic impacts on water resources through participation in a hypothesis-driven experiment testing the influence of stressors on living stream mesocosms, and we will read and discuss local examples of water resource challenges and solutions. We will reflect on our own use of water through recording a water use diary and calculating our water footprint. |
| UNIVERSITY OF FLORIDA | CHM | 1 | 020 | CHEMISTRY FOR THE LIBERAL ARTS | 08/01/2015 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | | 32 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | CHM | 2 | 045 | GENERAL CHEMISTRY 1 | 01/01/2019 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | | 34 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | CJL | 2 | 000 | LAW AND THE LEGAL PROCESS | 08/01/2022 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | CLA | 1 | 011 | DEMOCRACY IN THEORY AND ACTION | 05/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | CLA | 1 | 530 | GARDENS TO READ AND VISIT | 05/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | CLA | 1 | 812 | MEDICINE, SCIENCE AND THE DAWN OF REASON | 01/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | CLA | 1 | XXX | MAGIC AND THE SUPERNATURAL | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | Request for permanent course number submitted to SCNS. While the post-Enlightenment world, anchored in science and rational thinking, is convinced that magic does not exist, still beliefs in magic and the supernatural are part of the universal human experience. The study of this universal human experience offers students the opportunity to examine and re-evaluate their understanding of supernatural concepts and how such concepts have been shaping our own reality as individuals and as members of a group or society as a whole. It also presents an excellent opportunity for the examination of beliefs, biases, preconceived stereotypes and approaches in the construction of the "Other", the different, the unfamiliar and exceptional, and for a re-evaluation of the criteria according to which students understand concepts important for our society. |
| UNIVERSITY OF FLORIDA | CLA | 1 | 100 | THE GLORY THAT WAS GREECE | 10/02/1997 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | CLA | 2 | 521 | CLASSICAL ANTIQUITY AND SUSTAINABILITY | 08/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | CLT | 3 | 291 | GREEK LIFE AND LETTERS: THE GREEK DRAMA | 08/01/1981 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | CLT | 3 | 340 | GREEK AND ROMAN EPIC | 01/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | CLT | 3 | 371 | RELIGIONS OR THE GRAECO-ROMAN WORLD | 08/01/1995 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | 1 | |

| Institution | Prefix | Level | | Number | Title | Date | Cr | Area | Status | Gen Ed | Syllabus | # | Request | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | COM | 1 | | XXX | THE LISTENING LIFE | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | The ability to listen is a key component to our society. Listening is the very first language skill we develop, before speaking, reading or writing. In addition, we use our listening skills more than any other language skill, listening to the equivalent of a book each day. However, despite the fact that listening is the first and most frequent language skill we possess, very few people understand and excel at listening. As a result of poor listening, we suffer from misconceptions, mistakes, and misdiagnoses, which in turn leads to mistrust in our society. This begins with our failure to listen intrapersonally--understanding one's self. It continues through our interpersonal relationships understanding our friends, family and partners. And, as a society, we often fail to reach understanding with each other, especially those who are different from ourselves, primarily due to a lack of listening. This course examines the essential questions of the human condition, as it relates to listening. |
| UNIVERSITY OF FLORIDA | COM | 1 | | XXX | COMMUNICATION AND CIVIC ENGAGEMENT | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In this class, students will deepen their understanding of what it means to be a civically engaged citizen by considering the pressing question: How can communication enhance civic engagement in an ever-changing society? They will do so by critically engaging with historic methods of social movements, models of civic engagement (solidarity, advocacy, political activism, research public interests etc.), and theories regarding public (and interpersonal) rhetoric to better understand the most effective ways to be an engaged citizen. Students will learn about the ways that others have engaged with difficult topics and created social change and consider how they can affect change in their own communities and/or personal lives. |
| UNIVERSITY OF FLORIDA | COM | 2 | | XXX | COMMUNITY OR "CULT"? | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This interdisciplinary Quest 2 course invites students to closely reflect upon and assess the concepts of group belonging, normative influence, group centrism, indoctrination, and patterns of domination and dependency. This course stimulates students to interrogate the communication experiences that define not only their membership in particular organizations and social groups, but also the extent to which that membership has informed their attitudes, beliefs, and values. |
| UNIVERSITY OF FLORIDA | COM | 2 | | XXX | SIRI IS MY SUPERPOWER: COMMUNICATION WITH AI | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course aims to demystify AI by situating it within a much larger tradition of describing how we communicate with others in the world and the tools we use to do so. Drawing on theories from Communication Studies, Linguistics, Psychology, Anthropology, and Philosophy (among others), we center our understanding of AI around the pressing societal issue of How do we communicate with AI? |
| UNIVERSITY OF FLORIDA | COM | 2 | | XXX | EMPATHY & INSTAGRAM | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course investigates how we can promote everyday empathy via social media. This class examines the complex relationship between humans, communication, technology and empathy. This course is multidisciplinary in nature, drawing from psychology, sociology and communication studies. |
| UNIVERSITY OF FLORIDA | DAA | 1 | | 000 | FUNDAMENTALS OF DANCE TECHNIQUE | 08/01/1999 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | | | |
| UNIVERSITY OF FLORIDA | DAA | 1 | | 381 | WORLD DANCE AND INTERCULTURAL PERFORMANCE | 01/01/2005 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | DAN | 1 | C | 401 | BODY, SELF, WORLD: MOVEMENT THROUGH LIVED EXPERIENCE | 01/01/2023 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | DAN | 2 | | 100 | DANCE APPRECIATION FOR THE TWENTY-FIRST CENTURY | 01/01/1997 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 11 | | |
| UNIVERSITY OF FLORIDA | DCP | 1 | | XXX | Sustainable Development | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Given the interconnectedness of society and economy, how does human intervention in the environment in various forms worldwide lead to the destruction of natural resources? A fundamental understanding of how all forms of culture such as consumerism, food systems, transport, and the built environment transforms nature is needed to understand the challenges and opportunities of international sustainable development. This interdisciplinary Quest 2 course provides an understanding of human interventions on the environment in various forms that has led to the appropriation and degradation of natural resources. This course explores the key concepts related to sustainable development worldwide, covers the key environmental and resource issues and effects on humankind if present population and consumption trends remain unchanged, and addresses core questions about culture and nature with a special focus on human interventions on the environment. |
| UNIVERSITY OF FLORIDA | DIE | 2 | | XXX | PERSONALIZED NUTRITION | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course will grapple with how and where nutrition should fit in an emerging era of precision medicine, by exploring the challenges of malnutrition and the growing epidemic of metabolic disease (e.g., obesity, diabetes, cardiovascular disease, and cancer). Based on the disciplines of molecular science, dietetics, epidemiology, and data analysis (including artificial intelligence), the course will investigate and reflect on the causes and consequences of malnutrition, and how dietary or nutrient choices can be personalized to prevent metabolic disease. Major themes include the molecular determinants of differences among individuals and nutritional contributions, malnutrition and metabolic disorders, and the application of personalized nutrition in disease prevention. |

| Institution | Prefix | Level | Number | Title | Date | Credits | | Area | Status | Type | Action | # | Note | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | DIG | 1 | XXX | AI & ART/SCIENCE/FICTION | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Artificial Intelligence: What is it? What is it used for? What is at stake? How can investigating AI from the perspectives of Art, Science, and Fiction help to uncover the history, present, future, and implications of AI? Each week we will explore AI core concepts from three perspectives: Art, Science, and Fiction. By the end of this course, you will be able to separate the facts from the hype and learn how to leverage fiction to prototype the future. This class is open to any student regardless of technical or creative background. It has an interdisciplinary approach to the history and practice of AI, through an integrated humanities perspective. We look at prose, poetry, fine art, film, music, society, law, policy, and creative coding arts to understand the impact and innovation in the diverse fields of Artificial Intelligence. We will go over key concepts in AI and creative applications of Machine Learning Technologies. |
| UNIVERSITY OF FLORIDA | DIG | 1 | XXX | Life Well Played | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | If life is a game, how should we play it? What does it mean to live well? Are games simply diversions from more serious matters, or might they have something to teach us about how we relate to one another (and to ourselves)? A Life Well Played is an introductory-level humanities course examining these and other classic questions of ethics, aesthetics, and politics through the lens of play and games. With readings drawn from philosophy, sociology, art history, and media studies, this course exposes students to a broad range of thinkers and ideas that have been central to the development of contemporary society and its manifold expressions. And yes, we will talk about video games. |
| UNIVERSITY OF FLORIDA | ECO | 2 | 013 | PRINCIPLES OF MACROECONOMICS | 06/01/2015 | 4 | Social Sciences | Social Sciences | Reviewed: Updated | General Education (Core) | Course Description | 42 | Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | ECO | 2 | XXX | DATA IS EVERYWHERE | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course will examine how far data can take us by exploring a variety of data sets from a variety of disciplines. We will examine large national and international datasets that transcend disciplinary boundaries and include economic, geographic, health, political, and sociological variables. The purpose of this course is to equip students with the basic skills in how to locate data sets, compose descriptive statistics, and provide meaningful analysis of the data using tables and charts. The concepts learned in the course can apply to data from any field. |
| UNIVERSITY OF FLORIDA | ECO | 2 | XXX | FIRE ON THE AMAZON | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This class examines the relationship between humans and the environment, with a focus on climate change and emissions policy. Students will study interdisciplinary topics touching the fields of economics, political science, law, science, and marketing. Topics covered include: the science behind climate change (science), perceptions about climate change (marketing), fossil fuel subsidies (economics), approaches to mitigation, adaptation, and geoengineering (economics and engineering), the legal basis for greenhouse gas mitigation in the United States (law) and the political economy of climate change votes in the US government (political science). |
| UNIVERSITY OF FLORIDA | ECP | 2 | XXX | Climate Change Economic Impacts, Damages, and Policies | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This class examines the relationship between humans and the environment, with a focus on climate change and emissions policy. Students will study interdisciplinary topics touching the fields of economics, political science, law, science, and marketing. Topics covered include: the science behind climate change (science), perceptions about climate change (marketing), fossil fuel subsidies (economics), approaches to mitigation, adaptation, and geoengineering (economics and engineering), the legal basis for greenhouse gas mitigation in the United States (law) and the political economy of climate change votes in the US government (political science). |
| UNIVERSITY OF FLORIDA | EME | 2 | XXX | Create Enabled Tech Diff Peo | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course will address questions facing society around how, where and why technologies may support under-served groups: specifically, people who are differently abled. The course examines the field of assistive technologies from a range of disciplinary perspectives. |
| UNIVERSITY OF FLORIDA | EME | 2 | XXX | Making Sense: Understanding the World with Data and AI | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course focuses on the bidirectional relationship of Artificial Intelligence (AI) and theories of learning. Data, combined with methods of AI, can help us make sense of the learning behaviors that emerge through data generated as teachers and students interact with educational technologies. Similarly, many advancements in AI have resulted from theories, models, and biology related to how humans learn. The usage of digital learning platforms, learner management systems, and other technologies is growing across educational settings. Combining AI with the quality data that has been produced by using these tools can improve both teacher instruction as well as learner experiences. This data can help understand the processes of learning beyond other assessment measures like correctness and be used to inform the development of better technologies and instructional content. Like any system designed for human interaction, the data collected by these systems can be messy, incomplete, and generally ill-suited for AI applications in its raw form. The course will guide students through understanding the data, identifying problems, and examining a broad range of machine learning methods and practices to solve these real-world problems in a range of contexts. |
| UNIVERSITY OF FLORIDA | ENC | 1 | 101 | EXPOSITORY AND ARGUMENTATIVE WRITING | 06/01/2015 | 3 | Communications | Communications | Reviewed: Updated | General Education (Core) | Course Description | 52 | Sent SCNS update of course description based upon Articulation Committee description | |

| Institution | Prefix | Level | Number | Title | Date | Credits | | Area | Review | Gen Ed | Type | Count | Notes | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ENC | 1 | XXX | WHAT'S LOVE GOT TO DO WITH IT? | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Romantic love is something most people seek out. Yet, despite both the commonality of this experience and the significance of it, romantic love is rarely something we examine intellectually. In addition, both marriage and long-term partnerships are on the decline in the United States, signaling shifting values and commitments related to romantic love. This course is well positioned to help students understand how the concept of romantic love has developed and continues to change, as well as how the manifestations of romantic love vary. With this knowledge students will be better prepared to articulate their own ideas about why, how, and with whom they wish to pursue or defer their quest for romantic love. |
| UNIVERSITY OF FLORIDA | ENG | 1 | 131 | WRITING THROUGH MEDIA | 08/01/2004 | 4 | | Communications, Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | ENG | 1 | XXX | PLACING FLORIDA | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In this course we'll explore this question by focusing on the place called Florida, and thinking about how our ideas about Florida inform our understanding of ourselves as individuals and members of a geographical and human community. Floridians have diverse origins and histories and are a representational subset of the US population, and we will consider how the factors such as geography, region, and economic status affect the opportunities for and constraints on Floridians. |
| UNIVERSITY OF FLORIDA | ENG | 1 | XXX | Digital Literacy and the Humanities | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | You have probably heard it said that we live in a digital world. So how, then, does the digital affect how we live? How does the digital affect our quality of life, our ability to communicate with others, our ability live socially, civically, professionally, personally, and ethically? Digital Literacy and the Humanities explores these questions in order to consider what it means to be digitally "literate" and how digital networks interact with our daily lives and the lives of others. We will explore, for example, the ways in which the digital democratizes and the ways it excludes and divides and how being digitally literate in a digital world impacts the very ways in which we live. Of course, we can ask these kinds of questions from a number of perspectives. This course, though, focuses specifically on the ways in which the Humanities influences how we understand our digital lives. Ultimately, we will ask as how the Humanities might think about to the role of digital literacy in what it means to be human and what we value in our lives. |
| UNIVERSITY OF FLORIDA | ENG | 2 | 300 | FILM ANALYSIS | 08/25/2004 | 3 | | Communications, Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | | |
| UNIVERSITY OF FLORIDA | ENL | 2 | 012 | SURVEY OF ENGLISH LIT:MEDIEVAL TO 1750 | 05/25/1999 | 3 | | Communications, Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 23 | | |
| UNIVERSITY OF FLORIDA | ENL | 2 | 022 | SURVEY OF ENGLISH LIT.: 1750 TO PRESENT | 05/25/1999 | 3 | | Communications, Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 25 | | |
| UNIVERSITY OF FLORIDA | ENY | 2 | XXX | BIODIVERSE IN A CHANGING WORLD | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | issues of our time- how humans are altering the number, relative abundance, and distribution of species on Earth via changing land use, agricultural practices, urbanization, globalization, and climate change and how this is impacting genetics, ecosystems and societies around the world. We will explore the patterns and the processes that have historically governed the distribution of life on Earth as well as utilize methodologies and analyses that scientists have developed to approach the study of biodiversity in both laboratory and field exercises. Through discussion of selected readings and group work on case studies, we will explore how the changes in biodiversity around the world impact critical ecosystem services including nutrient cycling, food production, disease transmission, and culture. We will collect and analyze data on diversity and conduct experiments geared to understanding processes that govern biodiversity. Finally, we will interact with scientists to discuss ways they can interact with community partners to address these issues on a global scale. This class is recommended for students interested in understanding more clearly how we approach answering questions while science, how science is evaluated, and the challenges with using science to create and implement policy when the challenges are global in nature. Students taking this course will be prepared to explore higher level courses in entomology, agronomy, horticulture, plant pathology, soil and water sciences, biology, geography, and wildlife ecology |
| UNIVERSITY OF FLORIDA | ENY | 2 | XXX | BITE ME? | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Arthropod-borne diseases represent some of the most dangerous and major challenges facing human health. They have shaped the course of history and have remained a threat. Everyone has, at one point or the other, been exposed to the nuisance and bites of arthropods and, therefore, potentially to the diseases they may carry. The effects of these arthropod-borne diseases on human health are increasing and spreading. Factors such as the development of resistant parasite strains to the currently available drugs, and the evolution of insecticide resistance to the currently available insecticides account for this increase and spread. Other factors such as constantly changing climate, trade, unplanned urbanization, changes in agricultural practices, and human travel also aid the establishment of these diseases thereby intensifying disease transmission or causing disease emergence in areas where they were previously unknown. This is a multidisciplinary course that covers concepts and topics from the fields of entomology, medicine, public health, biology, parasitology, microbiology, and veterinary medicine, and will address the interactions of arthropods to humans and the environment. It will present pressing issues relating to the impact of arthropods in public health and will also explore challenging questions such as "what are the emerging issues in vector biology and disease epidemiology"? and "what can be done to manage or prevent the occurrence of arthropod-borne diseases"? |
| UNIVERSITY OF FLORIDA | ESC | 1 | 000 | INTRODUCTION TO EARTH SCIENCES | 08/01/2015 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | 28 | Sent SCNS update of course description based upon Articulation Committee description | |

| Institution | Prefix | Level | Number | | Title | Date | Credits | | Area | Status | Type | | Count | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | EUS | 1 | XXX | | EUROPEAN EXPERIENCE | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | The main goal of this course is to examine the complex nature of collective European identities in general and the common "European Identity" in particular. Collective identity has become an issue in Europe where public debate is increasingly concerned with the problem of a European identity that is seen as lacking or as needed. This course is designed to examine Europe from a broad variety of disciples, approaches and perspectives. An important theme of the course is to discuss three core questions "What is Europe(an)?" "Where is Europe?" and "Whither Europe?" and to demonstrate the identity of Europe as a dynamic cultural construct. Students will encounter the following major themes around which the course is organized: linguistic and ethnic identities, religious and intellectual traditions, the scientific and industrial revolution, urbanization and mass entertainment, Europe's discovery of the New World, socio-political developments from the Enlightenment and the French revolution, the major military conflicts of the 20th c., and European Union the first of a new Europe. |
| UNIVERSITY OF FLORIDA | EUS | 2 | 001 | | EUROPEAN EXPERIENCE:  A HUMANITIES PERSPECTIVE | 05/01/2009 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | EUS | 2 | XXX | | LAW & SOCIETY: US AND EUROPEAN PERSPECTIVES | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Privacy is a concept that is both omnipresent and elusive. Lawyers, economists, political scientists, and philosophers – among others – try to capture its essence. Despite their efforts, the concept of privacy remains in flux: we have too much to study, we know too little about it, and even what we know is too unclear. For this reason, we will seek to clarify a pragmatic approach to privacy and embed it within a broader framework for understanding law, authority, and power. This means that we will establish the boundaries of the concept and look at its applications by using a multi-disciplinary approach grounded in both law and social science. |
| UNIVERSITY OF FLORIDA | EUS | 3 | 140 | | CULTURE IN CRISIS: THE EUROPEAN AVANT-GARDE BETWEEN THE WARS | 05/01/2010 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | EVR | 2 | 001 | | INTRODUCTION TO ENVIRONMENTAL SCIENCE | 08/01/2022 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | 28 | Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | FNR | 2 | XXX | | CAN BIG DATA SAVE THE EARTH? | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | There is more pressure than ever before on our environmental resources: sometimes we find solutions, but sometimes we also generate unintended consequences. At the same time, technological advances are generating ever more amounts of data - also environmental data. Remote sensing, satellite technology, sensor technology, telemetry and data storage ensure that we have biological data over various time and space scales. The challenge arises how we use this data to do good; increase our understanding, find solutions, and avoid unintended consequences. This course addresses the question: can big data save the earth? We will explore complexity in biological and socio-ecological systems, the nature of causality, models and their relation to sustainability and natural resources management. We will connect data science and its tools to biology and ecosystems through project-based enquiry, by exploring and using real-life data sets, asking big questions and answering them. |
| UNIVERSITY OF FLORIDA | FNR | 2 | XXX | | WATER FOR THE FUTURE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course focuses on the pressing question of how to best manage freshwater resources to meet the growing needs of society while maintaining healthy freshwater ecosystems. Successfully addressing water sustainability issues requires fundamental scientific approaches (e.g., from biology, geology, and chemistry) as well as approaches from other disciplines (e.g., environmental policy, economics, and engineering). We will draw from these approaches to inform students' understanding of water sustainability, approaches to managing water resources, and their ecological and economic consequences. |
| UNIVERSITY OF FLORIDA | FNR | 2 | XXX | | WHY MAPS MATTER | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Maps have played a central role in human societies since the beginning of time. In this course, students will learn maps are not neutral representations of reality but powerful tools of communication. Maps exert an enormous amount of influence on a society's political structure, economic system, and imagination of the larger world. Maps are often used to highlight spatial data in informative ways or to help people get from work to the nearest bar. This course studies maps and analyzes their myriad roles in society. |
| UNIVERSITY OF FLORIDA | FRE | 2 | XXX | | AGRITOURSIM AND FOOD SYSTEMS | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This class explores the global disconnect between humans and the food, water, and natural resource systems on which we depend. This class draws on the fields of agribusiness, ecology, tourism, rural sociology, and economics to explore opportunities in agritourism across the world to reconnect humans with our agri-food-eco systems. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | FRE | 2 | XXX | THE ECONOMICS OF EATING | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRE | 2 | XXX | VALUING CIRCULAR FOOD ECONOMIES | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRE | 2 | XXX | WORLD AGRICULTURAL POLICY | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | FRW | 3 | 100 | INTRODUCTION TO FRENCH LITERATURE ONE | 08/01/1981 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | FRW | 3 | 101 | INTRODUCTION TO FRENCH LITERATURE TWO | 08/01/1989 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | FYC | 2 | XXX | AN OUNCE OF PREVENTION | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 2 | XXX | GLOBAL PATTERNS OF STIs | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | GEO | 2 | XXX | THE FUTURE OF ENERGY | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |

**THE ECONOMICS OF EATING**

We all eat. But why do we eat the way we do? The relationship between consumers with differing preferences and diverse food systems surrounding us has only been complicating, resulting in problems about eating on an international scope. Therefore, the need to better understand the contemporary way of eating, evaluate its economic viability and sustainability, and make informed decisions is pressing. This course is designed to stimulate students from a variety of backgrounds to think creatively and critically about these problems through the lens of economics, supported by cross-disciplinary perspectives, including marketing, nutritional sciences, public health, neuroscience, and agribusiness. This process establishes an understanding of the market forces influencing the decisions of producers and consumers involved in the production, transformation, and distribution of foods in a cross-national context.

**VALUING CIRCULAR FOOD ECONOMIES**

social science known as agricultural economics provides a foundation for informed policy decisions about natural resources such as water and land use; or decisions regarding produced and manufactured resources such as food and clothing. Agricultural economists use a variety of modeling tools to consider optimal behaviors, including how we can reconsider linear systems of production into circular and regenerative ecosystems, referred to as a circular economy. A Cost-Benefit Analysis (CBA) is one systems-thinking tool we use for evaluating complex projects and simple decisions, to evaluate and model the pros and cons of economic decisions. CBA can be applied across a broad array of disciplines including agronomy, engineering, geography, education, medicine, law, finance, human factors, psychology, and many others. CBA project managers and thinkers in society evaluate expectations about rewards (from a decision or action), and costs (including long-term repercussions), to achieve desired outcomes. This course addresses the pressing question, "How can we create and sustain circular food system benefits and evaluate intended and unintended impacts to society from our decisions, to optimize use and conservation efficiency of scarce resources?" As an economic policy tool, we collect, analyze, and communicate research results, build consensus among diverse groups (when it is natural for conflicts to arise), and work towards formulating equitable solutions. The goal of this course is to

**WORLD AGRICULTURAL POLICY**

How can agricultural and environmental policy be used to address emerging food security and environmental threats around the world? This class explores those questions and will focus briefly on the historical development, the current situation, and the future outlook of the food and agriculture sector in various economies globally. Next, the course dives more deeply into the economic and trade environment surrounding agricultural policy, and brings insights from agronomy, environmental science, and international studies. As economies become more integrated globally, the success of the food and agriculture sector will rest upon comparative advantage.

**AN OUNCE OF PREVENTION**

We have become a "band-aid" society—when a social problem crops up like the opioid crisis, the obesity epidemic, or increases in human trafficking, we try to patch it up on the back end instead of heading off the problem from the start. Prevention science seeks to improve the health and well-being of individuals, families, and communities through empirical approaches to prevention and intervention. By looking at root causes of social problems early on, we can leverage prevention science to improve the health and well-being of individuals, families, and communities. This interdisciplinary Quest 2 course will provide you with foundational knowledge in prevention science.

**GLOBAL PATTERNS OF STIs**

This course will examine several important bacterial and viral STIs and their control strategies and how culture impacts control or prevention strategies. Sexual behavior, culture, and religion are complex topics and this course aims to introduce these topics through the lens of medical geography and examine how these interactions lead to changing geographic patterns of STIs around the world.

**THE FUTURE OF ENERGY**

The Future of Energy takes the students on a journey through the history of energy use, issues associated with different technologies, and future challenges and opportunities. The course brings up pressing questions such as Is Renewable Energy Always Sustainable? Are Renewable Energies Always a Better Option for the Environment? and What does a future sustainable energy situation look like? And challenges the students to find the answers to these questions via a combination of readings, lectures, discussions and reflection. The course also explores geographic differences between different states, countries and societies, which contributes to shaping the energy landscape now and in the future.

| Institution | Prefix | L | Number | C | Course Title | Date | Cr | Area | Status | Gen Ed | Review | # | Notes | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | GEO | 2 | XXX | | AI IN A CHANGING CLIMATE | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course explores the question, "How do we tackle the climate change crisis and mitigate its impact on humans?" In addressing this key question, this course will cover the fundamentals of climate change and AI in order to build a deeper understanding of their interplay and explore their social, economic, and ethical ramifications. This course will explore the ever-changing landscape of AI and its intersection with climate change. Students will be exposed to fundamental science in climate change topics and AI methods. This course will integrate topics from multiple disciplines including the geosciences, computer science, engineering, and the social sciences to discuss complex issues at the interface of climate, AI, and their social impacts. |
| UNIVERSITY OF FLORIDA | GEO | 2 | XXX | | HAZARDS AND HUMANS | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Natural disasters such as earthquakes, volcanoes, hurricanes, and floods have devastating impacts on human lives. This course will use geologic principles to provide a framework for evaluating earthquake and volcanic hazards, explore the limits of our predictive abilities, the challenges of forecasting weather disasters in a changing climate, and the necessity for decision-making despite scientific uncertainty. By analyzing recent and historical disasters, we will explore the interactions of natural and built environments before, during, and after major events. This course lays out the geologic mechanisms behind disasters, as well as the role of key players - scientists, engineers, developers, government officials, reporters, first responders, and the public in disaster preparedness and response. |
| UNIVERSITY OF FLORIDA | GEO | 2 | XXX | | IS THE PLANET DYING? | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course aims to provide a comprehensive view of how the Earth functions as an ever-changing dynamical system. This journey through Earth System science will integrate multiple disciplines that include biology, chemistry, geology, geophysics, hydrology, oceanography and meteorology. Students will learn the origin and dynamics of the great forces that shape the evolution of our planet, from the deep interior to its surface. They will also learn that the Earth is made up of an interconnection of dynamical systems exhibiting complex behaviors at multiple spatial and temporal scales, which are relevant to society. |
| UNIVERSITY OF FLORIDA | GEO | 2 | XXX | | THE NEXT PANDEMIC | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course is an introduction to human diseases that have shaped our civilization. Students will learn about significant historic outbreaks, modern diseases that plague our society, and hypothesize what the next pandemic will be. Disease outbreaks today are growing increasingly complex with the many emerging social, political and demographic changes in our population, as well as dynamic changes in animal and vector populations and the environment. |
| UNIVERSITY OF FLORIDA | GLY | 2 | 010 | C | PHYSICAL GEOLOGY | 08/01/1988 | 4 | Natural Sciences | Natural Sciences Reviewed: Updated | General Education (Core) | Course Description | 21 | Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | GRW | 3 | 102 | | SURVEY OF GREEK LITERATURE 2 | 08/01/1981 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | HAT | 3 | 503 | | HAITIAN CULTURE AND LITERATURE IN TRANSLATION | 01/02/2007 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | HEB | 2 | XXX | | Health MythBusters | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In this course, students will learn how to separate health fact from myth. Health myths persist for various reasons, such as a lack of understanding related to the scientific process, motivated and/or biased reasoning, or political, religious, and cultural influences. In this class, we explore health myths related to exercise, food/nutrition, sexual health, mental wellbeing, alternative medicines, and the environment. For each myth, we will examine how this myth came about, the scientific evidence supporting or refuting the myth, and why this myth persists. We will also learn what we can do as mythbusters to help refute health myths through social and traditional media. |
| UNIVERSITY OF FLORIDA | HFT | 2 | XXX | | Robots: Treat or Opportunity | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course tries to answer the following pressing questions: How are robots changing our society, and how can we prepare for a future of robots amongst us? It provides hands-on approach that builds a bridge between the engineering and technical aspects of AI with the business applications with a focus on Tourism, Hospitality and Event Management. This course requires no engineering or technical experience. As the course progresses, students will learn the basics of robot and AI technologies, the latest trends and technological advances in Tourism, Hospitality and Event Management and how they can be applied to their field. This course is not about becoming a technical expert, but rather having a foundational understanding of robotics and AI and how it can be positioned to improve efficiency and effectiveness across different fields, regardless of students' background. |
| UNIVERSITY OF FLORIDA | HIS | 1 | XXX | | PIRATES & POWER: A GLOBAL HISTORY | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In popular imagination, pirates are most often depicted as robbers, murderers, and outlaws whose violent actions and plundering challenged established power structures. While their exterior actions clearly conflicted with habitual definitions of justice (such as the laws of empires, international law, etc.), an examination of the ulterior logic behind pirates' actions and their social organization reveals alternative understandings of justice and uncovers particular power dynamics within pirate communities. This course therefore raises a series of questions around the roles that justice and power played in shaping pirate communities and their actions across time and space. |

| Institution | Prefix | Level | Number | Title | Date | Credits | Discipline | Status | Type | Syllabus | Req | Note | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | HOS | 2 | XXX | BIOTECH MEDICINE & AGRICULTURE | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | New technologies in crops and medicine are emerging constantly. Other interests profit from manufacturing risk around a scientific consensus supported by siloed factions within traditional and social media that fortify perceptions. This Quest 2 course considers cases of new technology and its implementation, and the movements that were created in response. Students will examine the psychology of information flow, our cognitive mistakes, logical fallacy, elements of argument and how the problems in communicating the science are hampered by the tribal echo chambers of social media. We will then apply these concepts in exploring case studies, from resistance to refrigeration to modern application of molecular medicine to COVID19, to changes in human genetics. The course will outline the scientific method, scholarly publication, and one-off publications that impacted food security and public health. Students will engage debate around several topics and learn communication strategies used in effective (and non-effective) argument. The main question asked is, "just because we could, does it mean that we should?" as new technologies will be covered in detail, along with their risks and benefits—as well as how to communicate them. The course will allow students to connect with some of the authors of the relevant readings through visits via Zoom. |
| UNIVERSITY OF FLORIDA | HOS | 2 | XXX | Ethnohorticulture - A Coevolution of Plants and People | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In this course, we start with the topic of "plant blindness"; after this, we can address the complicated interactions between plants and multiple groups of people, starting with local domestication, how and why they were cultivated, ways in which they were brought to new locations (often across the world from where they originated), and the role of social issues, including fairness and sustainability. The use of money and commerce that followed the rise of civilizations and the phenomenon of surplus played heavily into this tapestry into which we and plants are woven. We will explore ethnohorticulture through the lens of historical context, how crop diversity impacts us today, and implications for sustainable food and other plant product systems of the future. |
| UNIVERSITY OF FLORIDA | HUM | 1 | 300 | COMPASSION AND THE ARTS | 05/01/2023 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | HUM | 1 | XXX | Musical Elements of Emotion | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Students will investigate the theoretical and historical musical elements that elicit emotion. This course explores how music shapes, and is shaped by, human experience by discussing theories of emotion, emotional intelligence, wellbeing, consumerism, and musical film scores. Students will observe their emotional responses to music and analyze the musical elements that elicited that response by actively listening to music compositions of various styles and genres |
| UNIVERSITY OF FLORIDA | IDS | 1 | 161 | WHAT IS THE GOOD LIFE | 05/01/2021 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | IDS | 1 | 307 | WRITING LIFE: ART, DRAMA, FILM, LITERATURE, POETRY, AND YOU | 08/01/2022 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | IDS | 1 | 468 | WHY TELL STORIES? | 05/01/2022 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | IDS | 1 | 469 | THE POSTHUMAN CONDITION | 06/11/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | IDS | 1 | 623 | THE ANATOMY OF A STORY | 01/01/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | IDS | 1 | XXX | AI POLICY, POLICIES, AND POLICING | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | AI programs, platforms, applications, and services have proliferated over the last two years. In that time, the national conversation—from classrooms to congress—about AI has intensified. Yet, the discourse about AI has tends toward dichotomy and dilemma. In this course, we will study whether conceptualizations of AI and the polices built thereon are reasonably just. To that end, students will learn and apply theory, create and design multimodal content, and evaluate policies across higher education while grappling with our essential question: can AI policies be fair? |
| UNIVERSITY OF FLORIDA | IDS | 1 | XXX | FINDING LOST STORIES | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course explores why stories from the past matter. Stories from the past come from the things that have been documented, collected, and curated—the records that have been archived. They provide evidence of our political, cultural, social, and personal lives, telling stories from the past that help us understand systems of power and the perspectives, values, and experiences that have built our world. Using concepts, research methods, and analytical skills from history, cultural studies, and philosophy, we will explore stories as evidence of the past in three ways: How an object evokes the human connections to it, how collections work as archival spaces that determine how and what stories are told, and how archival research reveals stories from the past to expand our understanding of the world today. |
| UNIVERSITY OF FLORIDA | IDS | 1 | XXX | MAGIC AND METHOD IN SCIENCE | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course uses anthropological and art historical approaches to explore ancient and modern ideas about magic. The course examines the materiality of ancient magical texts and how people used images and objects to address questions about magic |

| Institution | Prefix | Level | Number | Course Title | Date | Credits | Area | Status | Type | Syllabus | | Notes | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | IDS | 1 | XXX | RHETORIC OF AI | 08/08/2024 | 3 | Humanities | Reviewed; Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | For every, "Okay, Google" or "Hey, Siri" to help us with tasks, there is the potential for "Help me understand something" and "Help me through something". Thus, while we have the ability to give AI commands, conversational AI has the power to influence, persuade, and help us grow, all of which have equally interesting and alarming possibilities. In this course, we will examine this while testing our assumptions. By relying on multidisciplinary knowledge from anthropology, art, linguistics, philosophy, professional writing, psychology, rhetoric, and technical writing to develop interdisciplinary skills in creative thinking, critical thinking, collaboration, presentations, public speaking, and research, our work in AI will necessarily bridge the humanities with the technical. To that end, we will begin with the history and theories of rhetoric and AI. Then, we will survey the landscape of AI developers and developments. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | CIVIC ENGAGEMENT: ENVIRONMENTAL JUSTICE | 08/08/2024 | 3 | Social Sciences | Reviewed; Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | The course is built around former Florida Governor Bob Graham's book America: The Owner's Manual, and includes special guest lectures by co-author Chris Hand. Using a social science framework to examine and engage in a civic issue critical to Gainesville and the globe, students will explore a pressing challenge in their university community within the national and international context; pursue qualitative and quantitative research questions across disciplines including political science, public policy, history, and economics; engage with local stakeholders; become keen listeners; propose solutions; and communicate those solutions in an op-ed, public testimony, viral video, a TED-like talk or other form of public engagement. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | MATHEMATICS AND THE HUMANITIES | 08/08/2024 | 3 | Humanities | Reviewed; Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | For more than 3000 years, mathematics has been part of the human quest for knowledge and has helped us to understand the world that surrounds us. From ancient civilizations to our modern societies, mathematical discoveries and applications have constantly shaped the way we comprehend our environment and have given us the methodologies for analyzing and explaining our world. Through the centuries, the reach of mathematics has been extended beyond the physical sciences to practically every area of human endeavor, from industry to philosophy, and from art to politics. This multidisciplinary course explores the humanistic side of mathematics and invites students to explore and discover the creative elements that are inherent in it. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | ATLANTIC CREOLES | 08/08/2024 | 3 | Humanities | Reviewed; Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | The course takes a detailed look at four Atlantic creoles that developed through contact between Europeans and Africans, and the shaping of new identities and traditions. It provides historical and social contextualization of creole languages and cultures through, among others, literature, visual art, film, and songs. Students study the impacts of global forces on Creole cultures and examine the influence of Creole cultures on the global stage; for example, the content and influence of creole music like gumbe in Sierra Leone or reggae in Jamaica, or the impact of Creole writers like Marlon James (Jamaica) on the international literary scene. In this class, students encounter traditions in linguistics, history, literature, music, visual arts, and postcolonial studies, among other disciplines. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | IS THERE CULTURE IN ARCHITECTURE? | 08/08/2024 | 3 | Humanities | Reviewed; Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | The course will explore the complex relationship between culture and architecture, examining how architecture reflects, shapes, and responds to cultural values, beliefs, and practices. Through a combination of readings, discussions, and case studies, students will develop an understanding of the cultural, political, and economic factors that influence designs and the ways in which architecture can both reinforce and challenge cultural norms. Subsequently, this course explores the cultural foundation of built-up areas. How do learners conceptualize the various spaces they operate in? In addition, it explores how buildings shape social and political life as explored by Western scholars. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | REPRESENTING WAR | 08/08/2024 | 3 | Humanities | Reviewed; Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course sets out to probe the cultural, social and political functions of horror in relation to moments of historical violence. In addition to exploring the horror genre in literary and cinematic works of the imagination, we will ultimately apply the aesthetic, epistemic and ethical questions arising in horror to shifting representations of traumatic history. As we map out the history and themes behind this popular genre, our aim is to probe the intersections between horror and its socio-cultural and historical contexts.  This  course investigates the intersection between narrative of horror in the realms of both fantasy and history. In our inquiry into representations of horror, we will examine how this genre in European and American culture is employed to express both individual and national anxieties in the face of political violence. Theoretical readings will embrace a range of disciplines, from literary and film theory to philosophical and psychoanalytic investigations of the all-too-common attraction to the art of fear. Through the exploration of such concepts as the sublime, the uncanny and the abject, we will probe our fascination with these categories. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | HISTORY AND POLITICS OF CARE AND CAREGIVING | 08/08/2024 | 3 | Social Sciences | Reviewed; Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In this course, we will explore how both paid and unpaid domestic labor, including childcare, eldercare, food preparation, and cleaning, has evolved historically from the advent of industrial capitalism through the neoliberal "gig" economy. |

| University | Prefix | | | | Course Title | Date | Credits | Discipline Area | | Status | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | | CHANGING CLOTHES | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In the United States, the rhetoric of the fashion industry informs consumer desire. Even if one does not read fashion magazines, keep current with international fashion weeks, or follow Instagram influencers, one's clothes buying is influenced by appeals to buy more, even when new garments are not needed. This thoughtless consumerism has consequences. Because the global system of clothing production has no central regulation, nearly every step of the process yields economic, social, and environmental harms. Some companies, including H&M and Zara, claim to have started using more sustainable procedures. Often, though, these claims amount to "greenwashing," a rhetorical technique used to hide damaging practices. In this course, students will address problems in clothing manufacture and marketing. They will ask the questions "how might consumers write to advocate for sustainable strategies in the fashion industry?" and "to which target readers might consumers communicate their concerns?" In their individual research, students will research one issue and word a research question. Learning research techniques in the social and behavioral sciences, they will conduct survey research in groups. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | | PRIVACY IN THE DIGITAL AGE | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | The possibility of privacy is challenged by the ubiquity of data collection. Increasingly we find ourselves living under surveillance without the means of separating our private from our public lives. In this course we will investigate how specific social structures are being altered or more deeply inscribed through specific uses of aggregate data. Students will learn how to use qualitative research methods from the social sciences to better understand the societal effects of data aggregation and the relationship between concepts of privacy and property. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | | The Story of French through Internet, AI, and Machine Translation | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Analyzes the story of the development of the French language as well as other languages spoken in Francophone states. Examines the evolution of the francien dialect into the French standard language of the modern French state. Examines French varieties, linguistic variation and change, periods of linguistic history, and the empowerment of a language through standardization. Explores the Latinization of Gaul, dialectalization of Gallo-Romance, selection of norms, elaboration of function, codification, acceptance, and maintenance of the powerful standard. Evaluates the story of one other language's standardization (beside French) in Francophone countries in an essay. Assesses, in a scripted video, the influence of foreign languages (like English) in French websites by means of AI and Machine Translation. |
| UNIVERSITY OF FLORIDA | IDS | 2 | XXX | | Historical Linguistics and Artificial Intelligence | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Analyzes historical linguistic change in lexicon, semantics, phonology, morphology, and syntax, articulating traditional and Artificial Intelligence methods of analysis. Examines relatedness between languages, the comparative method, internal reconstruction, the origin and propagation of change, contact and the birth and death of languages, language and prehistory, and the very remote relations between languages. Explores diverse linguistic datasets through AI technologies. |
| UNIVERSITY OF FLORIDA | IND | 1 | 020 | | DESIGN INNOVATION | 08/01/2022 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | IND | 1 | XXX | | Design for Humanity: Intention, Consequence and Change | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | The main goal of this course is to learn how to challenge our most basic assumptions about the role of design in society by examining the intentions and consequences of designed things, whether objects, environments or experiences. We will learn how to grapple with open-ended and complex dilemmas using critical analysis and a creative mindset, mining works for evidence, creating arguments, and articulating ideas. This course will start what we hope becomes a lifelong habit of critically analyzing the intentions behind a design, its likely consequences and the change it might produce. Note: This introductory course was developed for students in all majors to question the role of design and design thinking in society. You do not need to be a design major or have any prior design expertise. |
| UNIVERSITY OF FLORIDA | IND | 2 | 100 | | HISTORY OF INTERIOR DESIGN 1 | 08/01/1983 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | | |
| UNIVERSITY OF FLORIDA | IND | 2 | 130 | | HISTORY OF INTERIOR DESIGN 2 | 08/01/1983 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | | |
| UNIVERSITY OF FLORIDA | ISC | 1 | 010 | C | SECRETS OF ALCHEMY | 08/01/2023 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | ISC | 2 | XXX | | WHY CHEMISTRY MATTERS | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This cross-disciplinary course examines "Why Chemistry Matters" through analysis and discussion of topics (e.g. agriculture, materials, energy, medicine, human health, nature and the environment) represented in two popular public-facing science novels "The Disappearing Spoon" and "Napoleon's Buttons" -- all focused-on aspects of chemical innovations used to tackle problems in society in the past. The course extends these examples to social and political problems of today and the future; asking "How can novel approaches/innovations in chemistry help alleviate or answer current and arising challenges in our world today, such as our food supply and pollution, novel medicines to combat resistance and addiction, and our water supply and the built environment?", and "How has chemical innovation been motivated by and impacted diverse groups of people?" The answers to these questions will also reveal to students how pervasive chemistry is in their daily lives. |

| Institution | Prefix | | Number | Title | Date | Credits | Discipline | Status | Level | Syllabus | | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Capitalism and Its Critics | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Comedy and Citizenship | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Conflict and Character: Great Books in the Ancient World | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Constitutionalism and the Making of Modern Freedom | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Freedom and Equality: Great Books from the Renaissance to the Enlightenment | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | God and Science in the Western World | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Immortality | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |

Does the capitalist system erode community or enhance it? That is this course's central question. To answer it we will think comparatively about what allows a society to flourish. This multidisciplinary course examines a range of contemporary concerns over the role of capitalism in shaping our society. In it students will consider both the origins and the future of capitalism. We will engage in a vibrant debate over economic systems and justice. Looking at primary sources from philosophy, politics and economics, we will trace the ideas and patterns of practice that shaped European and American economic culture from early modernity to the end of the twentieth century.

How is comedy an expression of citizenship? How do we use comedy as responsible citizens in a democratic republic? This course explores the Classical foundations of comedy in the Western tradition up through our contemporary experience.

In this course, we ask the question: how do we develop the character to handle life's conflicts and tragic events? We will pursue answers to this problem through a study of ancient Greek drama and philosophy. We will read Plato and Aristotle Stoics to grapple with classical philosophical accounts of the relationship between virtue, practical reasoning, and human flourishing. We will also read four tragedies: Sophocles' Antigone and Oedipus the King, Aeschylus's Prometheus Bound, and Euripides' Hecabe. Through our study of these plays, we will explore questions concerning ethics, responsibility, and luck. We will reflect on how the study of philosophy and dramatic literature can enrich our experience and understanding of each, and how that knowledge can help move us through the deepest difficulties of life.

Society is an essential component of the human condition. But how can heterogenous populations live together as fellow citizens? In short, what does it mean to live collectively with politically self-imposed limits? We sometimes call this constitutionalism, a condition which this course investigates from a plethora of angles and through multiple disciplines. What constitutional structures will secure justice and enable human freedom and flourishing? What does it mean for individuals to have rights against the state? What are the rules, procedures, and mechanisms that ensure the protection of individual rights and responsible government, and how have they developed historically? How can political power be checked? These and other related questions, which remain relevant today, have captivated Western public life and culture since antiquity. We will examine them through a wide range of interdisciplinary sources: philosophical, legal, historical, sociological, political, and literary.

The question at the heart of this course is: what does it mean to be free and equal? What are the origins of our modern sense of justice, and how did individuals confront powerful and sometimes tyrannical leaders and institutions with new concepts of freedom? When did people and states start to insist that they were free and that they were equal? How do those past meanings differ from our own? This multidisciplinary course considers a stretch of Western civilization's history—from the Renaissance to the Age of Democratic Revolutions—in which the values and virtues of individual and corporate liberty and equality were insisted upon by authors, artists, and statesmen. In this period there emerged a new way of social and political organization—self-government—and freedom and equality were considered necessary for self-government. This course will trace the emergence of modern conceptions of freedom and equality through reading and viewing a range of works of politics, literature, art and economics.

How does belief in God shape the way one views the natural world? This course considers the relationship of thinking about God and thinking about nature from classical antiquity until the early twentieth century. It addresses the history, key themes, principles, terminologies and methodologies of multiple humanities disciplines regarding the relationship of religion to science in the Western world.

In this multidisciplinary course, we will explore the long history of Western thinking about immortality in its many senses: figurative survival through memory of great deeds, personal salvation after death, elevation to status as a literal god, restoration to bodily life, and collective survival as a species. We will see how hope, scepticism and changing expectations of immortality shaped the epic poetry, philosophy, religious literature, novels, and art of the Greeks and Romans.

| Institution | | | | Course Title | Date | Credits | Discipline | Status | Type | Syllabus | Notes | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Religion, Revolution and the Person | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | What does it mean to be a 'person'? How does the person relate to other people, to society, and to God? Some of the greatest writers, philosophers, poets, and artists of the Russian nineteenth century considered the questions of the revolutionary transformation of society and the restoration of faith from the standpoint of the individual person. For them, not just philosophy, but also literature, poetry, and visual art were paths to understanding the self and its purpose in the world. By considering questions of identity and appearance, activism and contemplation, reason and irrationality through seemingly prosaic themes such as fingernails, overcoats, and simple arithmetic, this course will reveal a variety of perspectives of the nature and value of human personality and ask students to reflect on their own approach to the person in the modern age. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Religious Freedom in Historical Perspective | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | How do leaders use rhetoric to persuade others? What role does the art of rhetoric have in the making of politics, art, and community? This course will draw from ancient and modern perspectives, looking at both philosophical explorations of rhetoric and practical examples of it. We will begin with the Greek and Roman world, looking to examples of speeches from Homer and Thucydides, as well as critiques and defenses of the art of rhetoric from Plato to Aristotle to Cicero. We will then read famous instances of rhetoric in modern literary and political contexts, from Shakespeare's historical plays to American presidential oratory, to try to discern what is timeless about the art of rhetoric. Throughout, we will ponder what role persuasion plays in our own lives, and what role it should play. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Rhetoric and Leadership | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | How do leaders use rhetoric to persuade others? What role does the art of rhetoric have in the making of politics, art, and community? This course will draw from ancient and modern perspectives, looking at both philosophical explorations of rhetoric and practical examples of it. We will begin with the Greek and Roman world, looking to examples of speeches from Homer and Thucydides, as well as critiques and defenses of the art of rhetoric from Plato to Aristotle to Cicero. We will then read famous instances of rhetoric in modern literary and political contexts, from Shakespeare's historical plays to American presidential oratory, to try to discern what is timeless about the art of rhetoric. Throughout, we will ponder what role persuasion plays in our own lives, and what role it should play. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Romanticism: The Storm of Feel | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | What is the place of feeling in modern life? What is the value of desiring things we can never have, or mourning things we have already lost? Can even positive experiences of love, longing, and awe create a 'storm'? And can negative emotions like fear, dread, and confusion have a positive meaning? These are questions raised by the Romantic movement, which this course will survey in literature, philosophy, and the arts. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | The American Idea | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | The United States of America has been described as the first nation in the world founded on a creed—a set of beliefs and ideas—rather than the more customary national origins of ethnicity and territory (or "blood and soil") prevalent in the eighteenth century. It is this unique national nativity that is sometimes regarded as a foundation of the concept of "American exceptionalism." This sense of creedalism continues to be a defining feature of the American identity, even if its particular features and meanings remain much debated—as they always have been. Thus the animating question for this course: what are the primary beliefs and ideas that shaped the United States at its birth, throughout its history, and into the twenty-first century? Ideas are also inseparable from the people who hold them and advance them. Who are some of the most notable and influential Americans who have developed, even in some cases personified, these ideas? How do they relate, if at all, to the American character and identity over time, and now in our contemporary moment? Using a combination of primary documents, core texts, and secondary readings, this multidisciplinary course will profile a series of ideas and the people who embodied them to trace the development of the United States itself. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | The End of Empires: Imperialism to Decolonization | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | Today, we live in a world which, for perhaps the first time in human history contains—officially at least—no empires. Yet less than 75 years ago, in the middle of the twentieth century, they suddenly disappeared throughout the world. How can we explain this transformation? What is the nature of the political world in which we now live? How is it so different to those that have come before – and why? What does it mean for a political community to be independent? This multidisciplinary course considers a stretch in the history of Western civilization—from the age of Imperialism to the era of global decolonization—in which a world inhabited by empires was replaced by one of nation-states. |

| | | | | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | The Politics of Nature | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | realities and fortunes? While today we are more aware than ever of the pressures posed by limited resources, fragile ecosystems, and rapidly changing climates, the history of political thought reveals a long-standing awareness of the interdependence between nature, the political edifice and the mediating force of technological development. By tracing out a series of core concepts, this course surveys a series of complex dynamics of dependence, control, crisis, and escape, that govern the interplay between man and his environment. The interdependence of the natural world, the artificial world we create, and the political edifice, often appears as a puzzle: how should we approach nature? What power, if any, does it hold over us? What is the role of artifice and technology in producing and mediating society's most pressing challenges? How ought we reconcile our dependence upon nature with the desire and need to control certain forces of nature? If today we are more aware than ever of our own impact on our environment, a much longer tradition pays testament to the fact that this complex interplay is a two-way street. Man is, and continues to be, shaped in imperceptible ways by the technologies he produces, as these work with and on nature. This course excavates this rich tradition of social and political texts, through four distinct units that trace this relationship up to the contemporary moment. It offers students an opportunity to gain a wider appreciation of the historical contours of these pressing questions, as well as a |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | The Search for Meaning in a Secular Age | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | in a secular age offer new opportunities and challenges for the perennial human quest for meaning? This multi-disciplinary course tackles these fundamental questions. Drawing on philosophy, sociology, and political science, we will examine three senses of secularity. The first is a political sense, where religion is largely if not entirely removed from public life, as is the case in many modern liberal democracies. The second sense of secularity is sociological, and is identified with a situation in which there has been significant decline in religious belief and practice (recently discussed in terms of the rise of the "nones," that is, those who answer "none" when asked for their religious affiliation). The third sense of secularity is an existential sense, where it has to do with a change in the circumstances of the human quest for meaning, namely, where there has been a move from a condition in which a traditional religious outlook was taken for granted to one where it is regarded as one option among others. This third sense of secularity will be our primary focus, though we will also be concerned with its relationship to the other two senses of secularity. In exploring the existential (or lived) sense of secularity, we will examine philosophical writings on meaning in life from religious, secular, and spiritual-but-non-religious perspectives, seeking to understand what makes for a worthwhile life. Finally, we will explore how secularization has influenced politics today on both sides of the political spectrum and consider what role spirituality |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Utopias and Dystopias | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | This course examines what would the ideal society look like? Should we try to imagine a perfect world? The act of imagining a perfect world has been a source of both literary and political inspiration, from Plato's Republic to the present day. Utopias allow their authors to create alternate worlds, free of constraints of scarcity, gender, customs, science or even human nature. Ever since Thomas More coined the term 'utopia', based on the Greek for 'no place', utopian writing has entailed ambiguities. Are these truly 'no places', impossible to implement in reality, or 'good places', which we might aim to bring into being? Utopian writing also poses dangers: there is a fine line between utopia and dystopia, and the quest for perfection can also lead to violence and coercion. But for better or for worse, the history of utopia and dystopia is a fascinating story of human experiment and creativity. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | War and the Human Condition | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | How does war shape the human condition? In the present era, Western countries are generally sheltered from war. But this is an anomaly. Most human societies have had to reckon with war and grapple with its effects. Moreover, they have tended to regard this reckoning as important for developing their own ways of life. Without that reckoning, their societies might atrophy, ossify, and slide into decadence. The resurgence of concerns about the potential for open warfare between China, Russia, and the United States demonstrates the need to consider war's effects and the persistent questions its possibility poses for human societies. This discussion-driven course explores war's effects on the human condition through a variety of disciplines and approaches. To study these effects we draw from philosophy, literature, ancient and modern history, and illustrate these effects through a number of literary sources, including drama, novels, memoirs, and film. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | What is Democracy? | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | This course traces the changing ideal of democracy from ancient Athens to the present day, drawing on classic works by Plato, Aristotle, Rousseau, Tocqueville, Marx and Arendt. It studies the development of this idea over time and charts the dizzying variety of meanings that have been assigned to it, while engaging with the arguments of its sharpest and most perceptive critics. |

| Institution | | | | Title | Date | | Discipline | Status | Type | Syllabus | | Request | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | What is the Common Good? | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course explores the concept of the common good, as articulated in philosophy and illustrated in drama, literature, and film. We begin by studying the blueprint for a concept of the common good that Aristotle sets out in the Politics and Nicomachean Ethics, and its full development in St. Thomas Aquinas. Armed with this theoretical background, we apply ourselves to questions such as: how should regimes and authority figures provide for the common good through the law? What does pursuing the common good involve when the demands of justice are in tension with general beneficence? How compatible is value pluralism with the pursuit of the common good? We will read Sophocles, Lincoln, Martin Luther King, and St. Thomas More, among others, to reflect on the nature of leadership, justice, dissent, and principle, and how we can pursue the common good while remaining true to our conscience. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Who Am I? The Self from Antiquity to 1700 | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Who am I? This is one of the most essential questions that we ask about ourselves. What is identity and the self? Where does my identity come from and how is it formed? To what extent is it innate and to what extent is it shaped by my environment, my experiences, and my interactions with others? How does my identity change and what does it mean to live authentically? In this multidisciplinary and discussion-based course, we will explore these perennial questions by tracing the development of ideas about the self and identity in the western intellectual tradition. We will approach these questions with insights and methods drawn from multiple disciplines, including art history, history, literary studies, philosophy, and religious studies. Covering the long period from antiquity to the dawn of modernity, we will engage with multiple perspectives on these questions by analyzing philosophical works; Jewish, Christian, and Islamic religious texts; literary sources like poems, plays, and novels; historical documents like essays, autobiographies, etiquette manuals, and journals; and works of visual art. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Why Fight? | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | What justifies the use of force? No democratic citizen is exempt from considering this question, but our answers are often contradictory jumbles. To gain clarity we will explore the works that laid the moral foundation for the modern way of war, from the Bible and the Iliad to the thought of Karl Marx. In this interdisciplinary course you will discuss poems, plays, films, histories, and philosophical accounts about war. Its subtitle could be "From Zeus to the Atom Bomb," because we will be traveling from the Classical to the Nuclear Age. Combining the techniques of literary studies, philosophy, history, and religious studies, we will strive to understand our own responses to arguments, works of art, visions, and fantasies about the nature of war. How have these cultural forms influenced the crucial decisions of human beings, and how do they impact our thinking now? We will also consider scientific explanations for the ubiquity and persistence of warfare, wondering whether natural science alone can explain human conflict. Lastly, we will consider if we have entered a "post-modern" phase of war, with the War in Ukraine as our object of consideration, a war documented in dizzying detail on social media. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Why Spy? | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Why spy? Spying has long been an important part of how countries relate to each other and defend themselves. But why do they do it? This course will approach this question from several different perspectives by reading stories of Cold War espionage (both fiction and nonfiction). We will examine it at a national level, asking what role intelligence plays in countries' foreign policy and international relations. We will examine it at a personal level, asking why people choose to join their countries' intelligence services, and why some people choose to spy on their own countries for foreign governments. We will also pose it skeptically, asking how we ought to think about morality and immorality in a world full of deception. Along the way, we will also consider bigger questions that the world of spy craft poses for our everyday lives. What is the role of knowledge and information in decision making? What level of uncertainty and risk are we willing to accept when making big decisions? How can we trust that what we know is true? What did it mean to be wise and heroic in the middle ages? How do medieval European views of wisdom and heroism compare with modern views? We will explore these questions by examining different ideals of wisdom and heroism in medieval history, literature, philosophy, art, architecture, and music. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Wisdom and Heroism | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | WHAT MAKES AN IDEAL SOCIETY? | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | What are the principles and features of an ideal social and political order? What are there limits and drawbacks? This course examines those questions through a careful exegesis of exemplary works of utopian and dystopian fiction. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | FAITH AND REASON IN JEWISH THOUGHT | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course examines thefollowing questions: What is the relationship between religious belief and human reason? How much of life do we attribute to prophecy, miracles and providence, and to what extents do we rely on human initiative, effort and creativity? Are the positions of faith and reason reconcilable, or in perennial conflict? |

| University | Prefix | Level | Number | Course Title | Date | Credits | Area | Status | | Type | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | ANCIENTS AND MODERNS | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Are we better than the Ancient Greeks and Romans? What do we owe them, and how have we surpassed their achievements? What does it mean to define ourselves as "modern" in contrast to classical antiquity? These and related questions are the focus of this course, which explores the ancient-modern dynamic in Western culture from the Renaissance through the Enlightenment. Readings will include selections from such writers and thinkers as Homer, Aristotle, Vergil, Petrarch, Erasmus, Bacon, Hobbes, Milton, Swift, and the American Founding Fathers. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | WHAT IS LIBERALISM? | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | What does it mean to be a liberal? In America, we regularly take our "liberal heritage" for granted, so much so that liberal principles—commitment to individual rights, limited government, free markets – are simply accepted as political necessities, even truisms. Many of these principles come to us from well-known British thinkers like John Locke. But theorists in the French tradition offered equally rich, distinct perspectives on these values. This course will focus on "two liberal traditions," British and French, through roughly the nineteenth century. We will study liberalism's beginnings, its evolution, and its legacy. We will explore some recurring themes across liberal thought: How do we define liberty, and under what conditions can it be protected? What is the trade-off between liberty and other values, like security, order, equality, or human progress? What is the relationship between economic and political liberty? We will also ask whether the study of liberal thought can teach us anything about contemporary politics, or whether many of these ideas were specific to a given place and time. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | NATURAL LAW AND THE COMMON GOOD | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Out of classical antiquity's wealth of Greek and Roman philosophy sprang the medieval era's varied ways of thinking about many of the same questions—the nature of justice and virtue, the good and perhaps especially law—but with the complicating, or enriching, addition of religious traditions. This course examines classes of medieval political philosophy across Christianity, Judaism and Islam, including such thinkers as Thomas Aquinas, William of Ockham, Maimonides, Averroes and al-Farabi, asking such questions as: What can we know about the good by nature? Can reason suffice for determining laws governing the common good, or do human beings need recourse to divine revelation? Is God bound by natural law, or is God's will independent of reason? |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | POLITICS AND ETHICS: GREAT DEBATES | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | What is the relationship between politics and ethics? This course examines the core debates and concepts of politics from Western and global perspectives. Considering the contributions of ancient, medieval and modern thinkers from Greek, Jewish, Christian, and Muslim traditions, it highlights their impact on our own discussions about human nature, societal and political life, and on the interplay between religion and politics. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | WRITING AMERICA | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | What makes literature particularly American, and were there identifiably American values expressed in the writings of American authors of the eighteenth and nineteenth centuries? We will read the writing of colonial through post-Civil War writers, looking at how history, literature, and philosophy combined in the writers of these periods who were attempting to form a sense of American identity. From Hawthorne's portrait of Puritan New England in The Scarlet Letter, and Stowe's anti-slavery Uncle Tom's Cabin, to Thoreau's Walden and Horatio Alger's rags to riches stories, we will examine ways in which early writers crafted a sense of American identity and community. What does it mean to "write America"? We will grapple with this question as we look for commonalities among writers of varying backgrounds, all setting individual judgment up against larger cultural forces to reveal the value of independent thinking. |
| UNIVERSITY OF FLORIDA | ISS | 1 | XXX | Just War | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Can war be just? What is a 'just cause'? The idea that war can and should be just holds a middle position between the refusal to impose any moral restraints on the waging of war (realism) and the rejection of all warfare as immoral (pacificism). Western just war theories gradually developed from the confluence of Greek philosophy, Roman Law, and the Judeo-Christian scriptural tradition. Just war theory asks two essential questions. Is the cause for going to war just (jus ad bellum)? And, is the conduct of the war just (jus in bello)? This multidisciplinary course surveys just war thinking from antiquity to the First World War. It includes historical casestudies so that students can develop their own concepts of jus ad bellum and jus in bello. |
| UNIVERSITY OF FLORIDA | ISS | 2 | XXX | POLITICAL VIOLENCE AND POWER | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In this course, we'll survey the history of political violence to better understand our present. We'll explore fin-de-siècle anarchism, Soviet communism, German Nazism, anti-colonial struggles, jihadism, violent extremist groups on the far left and on the far right, and more. Students will read original historical documents, familiarize themselves with social-scientific analysis, and study people they may find strange, dangerous, or evil. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ISS | 2 | XXX | WHAT IS THE INTERNATIONAL SYSTEM? | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | What forces and factors drive international relations? What are the dangers and opportunities in world politics? Who or what are the most important institutions and actors in the global landscape? How have the answers to these questions changed over time? How has the international system evolved into its current, 21st century form, and what might the future look like? What are the insights and limitations of international relations theory, and how can aspiring policymakers best use theory without being trapped by its limitations? These are just a few of the core questions that will animate this course. This course will introduce students to the historical evolution of the international system, explore how to critically evaluate the insights and limitations of theory, and help identify the factors that shape the actions of state and non-state actors. |
| UNIVERSITY OF FLORIDA | ISS | 2 | XXX | ETHICS IN INTERNATIONAL AFFAIRS | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | What is the relationship between morality and policy? In the statecraft of international affairs, is it enough to develop effective policies, or should they be ethical policies as well? If so, what are the foundations of ethics in foreign policy, and how do ethical considerations apply in particular issues and situations? This course will examine the normative questions of international relations and challenge students to consider what those questions mean for our conduct as citizens and as aspiring policymakers. |
| UNIVERSITY OF FLORIDA | ISS | 2 | XXX | GLOBAL JUSTICE | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | This course examines core debates and perspectives on the nature of constitutional government, from antiquity to the present. It will begin with an examination of contemporary constitutional controversies in America, France, and Israel. It will then examine how great thinkers and practitioners have sought to define (and defend) constitutional government. The course will study various differing and sometimes clashing views among these writers and practitioners about the political and legal arrangements most conducive to constitutional government. Perspectives to be considered include: Aristotle and Xenophon on the constitution of Greek cities, Isaac Abarbanel on the constitution of ancient Israel, John Locke and Montesquieu on the executive, the separation of powers, and the danger of tyranny, Edmund Burke and Madame de Staël on constitutional monarchy, and the views of constitutionalism at the American founding expressed by Federalists, anti-Federalists, and Thomas Paine. |
| UNIVERSITY OF FLORIDA | ISS | 2 | XXX | WHAT IS STATECRAFT? | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | How do governments manage their scarce resources while pursuing a broad array of ambitions? How can policymakers utilize different types of power (cultural, economic, military and the like) to achieve their goals both effectively and efficiently? In a rapidly evolving and intricate world, how can leaders discern short-term and long-term priorities, opportunities, and threats? The key to addressing these issues is the concept of strategy—which is about aligning objectives with the resources at hand—and statecraft, which is the art and practice of managing the nation's affairs. |
| UNIVERSITY OF FLORIDA | ISS | 2 | XXX | The Rule of Law | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | Is there such a thing as global justice? In this course, we will explore some of the ethical problems associated with international politics. Do we have responsibilities to people beyond our own borders? What, if anything, do we owe the world's poor? Should we find global inequality morally troubling? Should we open our borders to those escaping war and persecution? Under what conditions —if any—should Western governments intervene to prevent human rights abuses or mistreatment in other sovereign states? Which norms or standards of justice can we invoke in responding to these questions? In Part I of the course, will consider these questions (among others) by examining theoretical approaches to global justice, including discussions of human rights, Rawls' "law of peoples," and human capabilities. In Part II, we will discuss these questions in terms of ongoing debates in international politics: poverty and inequality, immigration and the status of refugees, and the ethics of intervention. |
| UNIVERSITY OF FLORIDA | JOU | 2 | XXX | Future Food | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 Request for permanent course number submitted to SCNS. | This course discusses scientific and technological advances in the science of food. How does modern science improve the food we eat? Relying on the disciplines of food science, food engineering, and linguistics, the course investigates and reflects on how modern science is being used to improve the health of our bodies and our planet. Topics include modern technologies such as artificial intelligence and the cognitive science of taste and food language. These themes are represented on an international level, with national and regional examples presented for classroom discussions and activities. |

| Institution | Prefix | | | Course Title | Date | Credits | | Area | Status | | Type | | | Notes | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | LAA | 1 | XXX | Urban Nature and Society | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 Request for permanent course number submitted to SCNS. | This course explores the importance and value of nature and open space in our urban environments. As much of the world's population lives in urbanized areas, society's interactions with urban nature becomes increasingly important in improving the quality of urban life in our cities. We will discuss the concept of nature in various context and study environmental, social, and health benefits that nature provides specifically in an urban context. We will investigate specific theories, research and case studies that demonstrate the variety of societal benefits urban nature provides and how these spaces reinforce community identity and sense of place. This course will explore our conceptions of nature, how human intervention has shaped nature in the urban context, and the important role that nature plays in those contexts. It answers the essential question: how can we incorporate nature into urbanized areas to provide societal benefits and allow people to connect with nature and place in everyday urban life? How can we use this knowledge across multiple professions to improve quality of life and affect positive change in our urban communities? |
| UNIVERSITY OF FLORIDA | LAA | 2 | 710 | HISTORY OF LANDSCAPE ARCHITECTURE | 08/01/1999 | 3 | | Humanities | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | LAS | 2 | 001 | INTRODUCTION TO LATIN AMERICA | 05/01/2008 | 3 | | Humanities, Social Sciences | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | LIN | 2 | XXX | LANGUAGE AND COMPUTERS | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 Request for permanent course number submitted to SCNS. | Language technology has a profound influence on the way ordinary people use language. This course explains what language technology is and why it is available for about 1% of the world's languages. Along the way, we will attempt to answer a big pressing question for our society: Can artificial intelligence be inclusive of all ways of speaking all languages? |
| UNIVERSITY OF FLORIDA | LIN | 3 | 010 | INTRODUCTION TO LINGUISTICS | 01/01/2009 | 3 | | Humanities | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 | |
| UNIVERSITY OF FLORIDA | LIT | 2 | 000 | INTRODUCTION TO LITERATURE | 08/01/2015 | 3 | Humanities | Humanities | Reviewed: Updated | | General Education (Core) | Course Description | | 34 Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | LIT | 2 | 110 | SURVEY OF WORLD LIT :ANCIENT TO RENAISS. | 08/25/2004 | 3 | | Communications, Humanities | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 24 | |
| UNIVERSITY OF FLORIDA | LIT | 2 | 120 | SURVEY OF WORLD LIT : 17TH CENT -MODERN | 08/25/2004 | 3 | | Communications, Humanities | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 26 | |
| UNIVERSITY OF FLORIDA | MAC | 1 | 105 | BASIC COLLEGE ALGEBRA | 05/09/2016 | 3 | Math | Math | Reviewed: Updated | | General Education (Core) | Course Description | | 47 Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | MAC | 2 | 311 | ANALYTIC GEOMETRY AND CALCULUS 1 | 08/01/2015 | 4 | Math | Math | Reviewed: Updated | | General Education (Core) | Course Description | | 41 Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | MAT | 1 | XXX | THE NARRATIVES OF NUMBERS | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 Request for permanent course number submitted to SCNS. | The world of numbers and the world of narratives are often seen as separate ways in which to examine a life; the life of numbers is logical and objective, and the world of stories is emotional and subjective. This course finds both perspectives essential to understanding a life and asks, "how do numbers impact the stories we tell about our cultural and social lives?" Using mathematical logic, basic statistics and deductive and inductive reasoning, students consider how algorithms impact online communication and how statistical reasoning contributes to Big Data; concomitantly, students will learn Humanistic theories and themes to analyze the stories told and managed by numbers, including the history of numerology, the stories told (and untold) with social media algorithms, and the process of storytelling with Big Data. |
| UNIVERSITY OF FLORIDA | MAT | 2 | XXX | ALGORITHMS: USES AND ABUSES | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 Request for permanent course number submitted to SCNS. | In this course we will learn what an algorithm is, how to express it precisely, how to implement it, and how to analyze it. The course will require no previous programming experience or exposure to any mathematics past High School, just the ability to think logically and systematically. It combines knowledge and methods of analysis from Computer Science, Ethics and Cognitive Science. |
| UNIVERSITY OF FLORIDA | MAT | 2 | XXX | MATHEMATIC IN THE ARTS AND ARCHITECTURE OF REN. ITALY | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 Request for permanent course number submitted to SCNS. | This course is a humanities course based on critical thinking and discussion of the art, architecture, music, and gardens of Italian Renaissance Italy. This course will provide instruction in the history, key themes, principles, terminology, and theory or methodologies within the time period of approximately 1330 AD-1550 AD. Students will learn to identify and analyze the key elements, biases, and influences of art, music, and architecture with emphasis on mathematical principles, in this period of Western civilization. |
| UNIVERSITY OF FLORIDA | MCB | 2 | XXX | EXPLORING OUR GENOME | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | | General Education (Institution) | Syllabus Updated | | 1 Request for permanent course number submitted to SCNS. | Genomics has exploded with exciting discoveries and spawned new technological developments. Personal genomics and personalized health care are now a reality – it's possible and affordable to have your genome scanned. This course investigates the same fundamental questions while using the same approaches and techniques as scientists who study genetics, behavior, and disease. These pressing questions include: What does genetics tell us about ourselves? How do we study and analyze our personal genome data? How can common genetic variations inform our decisions about disease risk, lifestyles, and behaviors? We will delve into the field of genomics, learn how genome sequence data is obtained and analyzed, the limitations of that data, the ethical, legal and societal implications of that data, and most importantly, to increase scientific literacy, we will explore human genome data in a semester-long, guided research project. This course will equip students with basic skills in how to manage datasets, compose statistics, and provide meaningful analysis of genomic data using tables and charts. The concepts learned can connect to other fields, adding to students' "toolbox" of professional and scientific skills. All majors and interests complement this course. No prior scientific or statistical/analytical background is assumed. |

| Institution | Prefix | Lvl | No. | Course Title | Date | Cr | Req Area | Area | Status | Category | Action | Count | Notes / Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | MCB | 2 | XXX | MICROBES WITHOUT BOARDERS | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. This course will make students aware of the importance of the diversity of microbes and the significance in our everyday lives. Different microbes are explored in readings, audiovisual materials, and hands-on explorations. Topics include viruses, bacteria, parasites and fungi, microbes and art, bioterrorism, GMOs and biotechnology, food production and the role of microbes in agriculture. Issues like disease spread and prevention, vaccines and drug resistance will be examined. |
| UNIVERSITY OF FLORIDA | MEM | 2 | 500 | THE TALES OF KING ARTHUR | 05/01/2006 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MEM | 3 | 301 | PALACES AND CITIES. AN INTRODUCTION TO EARLY MODERN COMMUNITIES | 08/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MGF | 1 | 106 | MATHEMATICS FOR LIBERAL ARTS MAJORS 1 | 08/01/2015 | 3 | | Math | Reviewed: Updated | General Education (Core) | Course Description | 44 | Request to remove State Core Math designation submitted to SCNS. |
| UNIVERSITY OF FLORIDA | MGF | 1 | 107 | MATHEMATICS FOR LIBERAL ARTS MAJORS 2 | 08/01/2015 | 3 | | Math | Reviewed: Updated | General Education (Core) | Course Description | 38 | Request to remove State Core Math designation submitted to SCNS. Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | MGF | 1 | 130 | MATHEMATICAL THINKING | 05/01/2024 | 3 | Math | Math | Reviewed: Updated | General Education (Core) | Course Description | 5 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | MUH | 3 | 025 | POPULAR MUSIC IN THE USA: FROM RAGTIME TO HIP-HOP AND BEYOND | 01/01/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUH | 3 | 211 | MUSIC HISTORY SURVEY I | 01/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 3 | |
| UNIVERSITY OF FLORIDA | MUH | 3 | 212 | MUSIC HISTORY SURVEY II | 01/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 3 | |
| UNIVERSITY OF FLORIDA | MUH | 3 | 541 | LATIN AMERICAN MUSIC | 07/01/1991 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUH | 4 | 016 | HISTORY OF JAZZ | 01/01/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUL | 2 | 010 | EXPERIENCING MUSIC | 05/09/2016 | 3 | Humanities | Humanities | Reviewed: Updated | General Education (Core) | Course Description | 36 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | MUN | 1 | 120 | CONCERT BAND | 01/01/1998 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | MUN | 1 | 130 | SYMPHONIC BAND | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 1 | 140 | WIND SYMPHONY | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 2 | 210 | UNIVERSITY ORCHESTRA | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 310 | UNIVERSITY CHOIR | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 320 | WOMEN'S GLEE CLUB | 01/01/1998 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 330 | MEN'S GLEE CLUB | 01/01/1998 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 440 | PERCUSSION ENSEMBLE | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 710 | JAZZ BANDS | 01/01/1998 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 123 | CONCERT BAND | 01/01/2024 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 143 | WIND SYMPHONY | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 313 | UNIVERSITY CHOIR | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 323 | WOMEN'S CHORALE | 01/01/2024 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUN | 3 | 333 | MEN'S GLEE CLUB | 01/01/2024 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUS | 3 | 343 | UNIVERSITY CHAMBER SINGERS | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUS | 3 | 443 | PERCUSSION ENSEMBLE | 05/01/2020 | 1 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUS | 1 | 610 | AN ECHO OF THE INVISIBLE WORLD: EXPLORING THE RELATIONSHIP BETWEEN MUSIC | 05/02/2021 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | MUS | 1 | XXX | Artistic Revelation | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. Students in this course will examine texts that composers set to music, identify elements in the text that influence the ways those texts are set to music, explore what the poet and composer were trying to express, and evaluate whether the musical settings of text are successful. Students will learn how to interpret the meaning of both the text and music, what poets and composers were attempting to convey through their art, and what that means for us as the audience for that art. |
| UNIVERSITY OF FLORIDA | MUS | 1 | XXX | Music and Social Engagement with the Environment | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. This course will address the essential question of "Who are we in relation to the natural world?" Sound is integral to the way we as humans engage with the world around us, from the soundworlds of animals and plants to those of human creativity and technology. In this course, we use music and sound as a way to understand the urgency of current issues in environmentalism and ecology, which in the 21st century has been expressed through a welcome explosion of younger activists raising their voices. Using listening as an ethical practice, we will explore music from the popular to the experimental. We will hear sounds from around the globe, as well as our personal and community soundscapes. Drawing on recent themes in the growing field of ecomusicology, such as deep ecology, eco-feminism, spirituality, and indigeneity, we will seek to deepen our understanding of how we relate to the environment as ethical creatures, and become more aware of the central place of sound and the environment in our lives. |
| UNIVERSITY OF FLORIDA | MUS | 1 | XXX | Music, Robots, Lawyers, and You! | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. Sent SCNS update of course description based upon Articulation Committee description. The twentieth century saw the creation of physical music media (such as phonographs, long playing records, cassette tapes) that changed the way we listen to, participate in, understand, and engage with musicmaking. Questions around reproduction, how they affect concepts of the voice and body, the hauntological, issues around labor, and the audiovisual litany grew as media changed and adopted. The move to digital media (mp3 files, streaming music, digital music platforms such as Bandcamp, SoundCloud, and YouTube) only enhanced these questions and concerns. This course will examine the current state of musicmaking in regard to the digital, computational, legal, and ethical. This course will take an interdisciplinary approach to questions around music making and its myriad meanings in a digital age. Through readings and discussion, we will examine who gets left out of conversations around creation, who may be harmed, and how this new mediated way of listening may disturb how we understand music forever. |
| UNIVERSITY OF FLORIDA | OCE | 1 | 001 | INTRODUCTION TO OCEANOGRAPHY | 08/02/2007 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | 25 | description |

| Institution | Prefix | Lvl | Num | Title | Date | Cr | Core Area | Area | Status | Gen Ed | Action | Count | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | ORH | 2 | XXX | PLANTS FOR HUMAN MEDICINE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHH | 3 | 100 | ANCIENT GREEK PHILOSOPHY | 05/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | PHH | 3 | 111 | ANCIENT ETHICAL AND POLITICAL THOUGHT | 08/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | PHI | 1 | 001 | CONFLICT OF IDEAS | 08/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | |
| UNIVERSITY OF FLORIDA | PHI | 3 | 322 | THE IDEA OF HAPPINESS | 08/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | PHI | 1 | 643 | CULTURAL ANIMALS | 08/01/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | PHI | 1 | XXX | AI, PHILOSOPHY & SOCIETY | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PHI | 2 | 010 | INTRODUCTION TO PHILOSOPHY | 08/01/2015 | 3 | Humanities | Humanities | Reviewed: Updated | General Education (Core) | Course Description | 44 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | PHI | 3 | 400 | PHILOSOPHY OF NATURAL SCIENCE | 07/19/2004 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | PHI | 3 | 420 | PHILOSOPHY OF THE SOCIAL SCIENCES | 07/19/2004 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | PHI | 3 | 650 | MORAL PHILOSOPHY | 07/19/2004 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | PHM | 3 | 202 | POLITICAL PHILOSOPHY | 07/19/2004 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | PHY | 2 | 020 | INTRODUCTION TO PRINCIPLES OF PHYSICS | 08/01/2015 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | 24 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | PHY | 2 | 048 | PHYSICS WITH CALCULUS 1 | 08/01/2015 | 3 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | 23 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | PHY | 2 | 053 | PHYSICS 1 | 08/01/2015 | 4 | Natural Sciences | Natural Sciences | Reviewed: Updated | General Education (Core) | Course Description | 23 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | PHY | 2 | XXX | HUMANS, SCIENCE, THE UNIVERSE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | PLP | 2 | 000 | PLANTS, PLAGUES, & PEOPLE | 05/02/2011 | 3 | | Humanities, Natural Science | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | POS | 2 | XXX | POLLING AND PUBLIC OPINION | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | POS | 2 | 041 | AMERICAN FEDERAL GOVERNMENT | 08/01/2015 | 3 | Social Sciences | Social Sciences | Reviewed: Updated | General Education (Core) | Course Description | 45 | Sent SCNS update of course description based upon Articulation Committee description |
| UNIVERSITY OF FLORIDA | POT | 2 | 002 | INTRODUCTION TO POLITICAL THEORY | 09/15/2005 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 3 | |
| UNIVERSITY OF FLORIDA | PSY | 2 | 012 | GENERAL PSYCHOLOGY | 08/01/2015 | 3 | Social Sciences | Social Sciences | Reviewed: Updated | General Education (Core) | Course Description | 48 | Sent SCNS update of course description based on Articulation Committee description |
| UNIVERSITY OF FLORIDA | REL | 1 | 107 | NATURE, SPIRITUALITY, AND POPULAR CULTURE | 01/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request submitted to update incorrect course number with SCNS - REL1101 |
| UNIVERSITY OF FLORIDA | REL | 1 | 163 | GOD, HUMANITY, AND EVOLUTION | 08/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | REL | 1 | XXX | MESSAGES, MEDIA, SOCIAL SELF | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |
| UNIVERSITY OF FLORIDA | REL | 2 | 104 | ENVIRONMENTAL ETHICS | 01/01/2009 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | REL | 2 | 121 | AMERICAN RELIGIOUS HISTORY | 11/22/1989 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 6 | |
| UNIVERSITY OF FLORIDA | REL | 2 | 300 | INTRODUCTION TO WORLD RELIGIONS | 01/01/2010 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 30 | |
| UNIVERSITY OF FLORIDA | REL | 2 | 388 | INDIGENOUS RELIGIONS OF THE AMERICAS | 01/01/2023 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | |
| UNIVERSITY OF FLORIDA | REL | 2 | XXX | AUTHENTIC LEADERSHIP: HOW TO LEAD WITHOUT SELLING YOUR SOUL | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. |

**Course descriptions (right column):**

**PLANTS FOR HUMAN MEDICINE (ORH XXX):** In this class we will discover plants as nature's powerhouse of chemical diversity. In fighting some of humankind's deadliest medical conditions including cancers, heart diseases, and pain. The class is centered around the question of "can we explore plants for human medicine to address current societal health problems?". Childhood leukemia is treated with vincristine and vinblastine drugs derived from Madagascar periwinkle plant, anti-chemotherapeutic drug taxol was first isolated from bark of pacific yew trees, opioids such as morphine and codeine are derived from opium poppy plants, etc., Several such discoveries have led to Nobel Prizes in Physiology or Medicine since they have impacted millions of lives across the globe.

**AI, PHILOSOPHY & SOCIETY (PHI XXX):** In the past few years, the capabilities of AI-based systems have grown explosively due to the development of a new technology, large language models. These systems, known informally as "chatbots," are trained on a significant portion of the text and images that humanity has collectively produced over centuries. As a result, they have developed the ability to perform tasks that we normally associate with human-level intelligence, such as writing essays, writing computer programs, and passing graduate-level exams. In this course, we will explore the philosophical and social implications of this powerful new technology. This course will engage with research from several academic disciplines, including computer science, psychology, philosophy, and economics.

**HUMANS, SCIENCE, THE UNIVERSE (PHY XXX):** What is the universe and what is humanity's place in it? This is one of the fundamental questions that people have always asked, and we are still asking it. This course will explore humanity's view of terrestrial and celestial phenomena from ancient to modern times, and in parallel offer basic explanations for how science views these phenomena today. Topics include the solar system and how various civilizations and eras have conceived of its structure, light and relativity, and modern concepts of cosmology.

**POLLING AND PUBLIC OPINION (POS XXX):** In this course, students will examine American public opinion and explore survey data collection, polling procedures, attitude measurement, and survey research implications. This class takes a multidisciplinary approach and uses scientific data analysis to address contemporary issues in the United States—not limited to standard subjects such as an election or election candidates. Students will engage with public opinion survey data to determine the role of liberal-conservative ideology, partisan affiliation, socioeconomic and demographic characteristics, and religiosity in shaping opinions (among other characteristics).

**MESSAGES, MEDIA, SOCIAL SELF (REL XXX):** This course seeks to understand our engagement with the information and messages we encounter through our media landscape, including focus on perceptions of truth, public discourse, and the "social" self. We will especially probe the questions that arise in our efforts to make sense of digital environments and the human quest for understanding in social spheres like politics, journalism, religion, education, and more. We will explore the tools of media literacy to wade through information overflow and mis/dis-information.

**AUTHENTIC LEADERSHIP: HOW TO LEAD WITHOUT SELLING YOUR SOUL (REL XXX):** This class will introduce students to a variety of leadership styles—from a diverse range of national and international public figures, scholars, and theorists all of whom have drawn on mindfulness, intentionality, spirituality, non-violence, social justice, and compassion as informing their leadership strategy. This class will provide a toolkit of leadership style from various social and behavioral science disciplines to explore, evaluate, and discern between leading authentically and selling your soul.

| Institution | Prefix | Level | Number | Title | Date | Credits | Category | Status | Gen Ed Type | Action | Count | Notes | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | REL | 2 | XXX | POST-HOLOCAUST AMERICAN JEWS | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | We are accustomed to thinking about the importance of the Holocaust, itself, as a specific event in time, but it was also a historical event with enduring consequences for American culture and society. In this class, we'll be looking at some of the aspects of culture that the Holocaust affected, such as attitudes toward antisemitism; the treatment of minority groups in the US; the place of survivors and witnesses in American culture; and the stories that Comic books tell. |
| UNIVERSITY OF FLORIDA | REL | 3 | XXX | WHY IS THERE EVIL IN THE WORLD? | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | The problem of evil has been a focus of intense reflection by philosophers, theologians, psychologists, and novelists. Students will address this key theme in the human condition in this course. The class will enable students to analyze this question in a written form and orally by drawing on a variety of methodologies from different fields in the humanities including philosophy, religion, history, and art. Students will not only read and analyze classical texts such as the Biblical book of Job, as well modern interpretation of classical themes in TV shows such as Good Omens. The case studies examined, historical and contemporary alike, including Egypt in antiquity, Italy of the Middle Ages, and twentieth century Germany and France. |
| UNIVERSITY OF FLORIDA | REL | 3 | 082 | GLOBAL ETHICS | 08/01/2022 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | REL | 3 | 099 | SPIRITUALITY AND HEALTH CARE | 08/01/2022 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | REL | 3 | 108 | RELIGION AND FOOD | 08/01/2022 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | REL | 3 | 136 | GLOBAL RELIGIONS IN THE UNITED STATES | 08/01/2022 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | REL | 3 | 492 | RELIGION, ETHICS AND NATURE | 08/01/2022 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | RUT | 3 | 101 | RUSSIAN MASTERPIECES | 08/01/2013 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | RUT | 3 | 452 | RUSSIAN LITERATURE OF THE TWENTIETH CENTURY | 08/01/2001 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | RUT | 3 | 500 | RUSSIAN CULTURAL HERITAGE | 08/02/2007 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | RUT | 3 | 504 | RUSSIA TODAY | 08/02/2008 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | SDS | 2 | L | WHAT IF THERE WAS NO STIGMA IN MENTAL HEALTH | 01/01/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | SPC | 2 | 300 | INTRO TO INTERPERSONAL COMMUNICATION | 08/01/2022 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Course Description | 3 | Request to update course description submitted to SCNS | |
| UNIVERSITY OF FLORIDA | SPN | 3 | 510 | CULTURE AND CIVILIZATION OF SPAIN | 08/01/1981 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | SPN | 3 | 520 | CULTURE & CIVILIZATION OF SPANISH AMER | 08/01/1981 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | SPS | 2 | XXX | FICCION VS REALIDAD? | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course uses 20th and 21st century Latin American pop culture (television, film, music, and visual arts) and a variety of texts, both written and visual, to identify, describe and explain pressing questions regarding the scope of human fictions. This course will center in analyzing fictions which stage the political and socioeconomic associations of ethnic groups in regions dominated by Hispanic elites. This course engages students in the critical examination of empirical data, oral history, maps, and chronologies using a multi-disciplinary approach garnered from history, sociology, cultural studies, and political sciences. Students will scrutinize the complexities of Latin American societies by evaluating the expansion of democracy and citizenship rights, and responses to abuses of human rights, corruption, and violence. They will compare the data with pieces of Latin American pop culture to understand how fiction portrays, imbeds, or questions stereotypes, prejudice, and racism into shared fictions. Major topics include the formation of modern states, race and ethnicity, external actors, political regimes and democracy, civil rights, and neoextractivism. |
| UNIVERSITY OF FLORIDA | SPT | 1 | 320 | LAS AMERICAS: COMIDA Y CONFLICTO | 01/01/2023 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | General Education (Institution) | 1 | Request submitted to update incorrect course number with SCNS - SPN1320 | |
| UNIVERSITY OF FLORIDA | STA | 2 | 023 | INTRODUCTION TO STATISTICS 1 | 08/01/2015 | 3 Math | Math | Reviewed: Updated | General Education (Core) | Course Description | 43 | Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | STA | 2 | XXX | STATS IN THE PHYSICAL WORLD | 08/08/2024 | 3 | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course is intended to introduce general ideas involving probability and statistics through thought provoking examples from subject areas in the physical and biological sciences. Students will be expected to think through solutions to problems from the various cases to understand the various statistical methods introduced. This can lead to questions such as how can we measure and describe climate change based on available empirical data? The course will focus on "big picture" uses of statistical methods and will use statistical computing software as opposed to "hand calculation." |
| UNIVERSITY OF FLORIDA | STA | 2 | XXX | THE DATA ANALYTICS REVOLUTION IN SPORTS | 08/08/2024 | 3 | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | In this course, students will explore these questions by focusing on the data analytics revolution in sports and determine if the lessons learned in that field can be applied to their own daily decision making. Students will investigate if the decision-making processes used in sports, such as how players and coaches make high stake decisions in sports-related activities, are similar to the procedures used by people and companies' to make daily decisions and judgements. |
| UNIVERSITY OF FLORIDA | SWS | 2 | XXX | HUMAN-OILS-PLANTS-ENERGY? | 08/08/2024 | 3 | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | To study the connection between oil and plants, we will reexamine debates on car culture, agriculture, productivity, and more. This course is not about the science of climate change. We will look at the different ways that the arts, humanities, and sciences think about plants and oil. We will learn about calls for justice in the context of state-managed energy policy that facilitates the burning of fossil fuels (energiepower, like biopower but focused on energy and not life). We will compare our personal habits with those of other people across our planet. Through introspection and reflection on our dependence on plants and oil, students will hone their personal energy ethic and become newly conscious plantbased petrocitizens in times of climate change. |

| Institution | Prefix | | Number | Title | Date | | | Area | Status | GenEd | Note | Count | Request | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF FLORIDA | SWS | 2 | XXX | UNINTENDED CONSEQUENCES IN THE ENVIRONMENT | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Humans' impact on the Earth is so profound that a new geological epoch - the Anthropocene - has begun. Human decisions often have unintended effects on the environment. For example, Indonesia government jeopardized the conservation efforts of the Javan hawk eagle by declaring it a National Rare animal. In another example, subsidies that promote energy-efficient appliances often backfire by increasing energy consumption and greenhouse gas emissions. Why did these unintended consequences happen? How can we better predict and prevent them? To answer these questions, we will seek to explore the complex relationships between humans and the environment using a systems approach. |
| UNIVERSITY OF FLORIDA | SYG | 2 | 000 | PRINCIPLES OF SOCIOLOGY | 08/01/2015 | 3 | | Social Sciences | Reviewed: Updated | General Education (Core) | Syllabus Updated | 46 | Request to remove State Core Social Sciences designation submitted to SCNS. | |
| UNIVERSITY OF FLORIDA | SYG | 2 | XXX | THE QUEST OF WISDOM | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course introduces philosophical, sociocultural, and psychological approaches to the study of wisdom and provides an overview of the different ways wisdom has been defined, conceptualized, and assessed in Western and Eastern cultures. We will discuss how wisdom is related to emotions, morality, spirituality, and personality and how it fosters human flourishing. We will learn how wisdom might develop and explore the benefits of wisdom for individuals in organizations and for society at large. We will investigate the role of wisdom in the social and political sphere and conclude by speculating how wisdom might be nurtured and taught. |
| UNIVERSITY OF FLORIDA | SYG | 2 | XXX | HOW DOES LAW AFFECT WILDLIFE? | 08/08/2024 | 3 | | Social Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This is a US-based wildlife and environmental law course designed to teach you about the pressing legal issues concerning fish and wildlife conservation law and policies. This course will cross disciplinary boundaries dealing with biological, ecological, criminological, historical, and legal issues. |
| UNIVERSITY OF FLORIDA | THE | 1 | 431 | AUTOBIOGRAPHICAL LITERATURE & PERFORMANCE | 05/01/2021 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | THE | 2 | 000 | THEATRE APPRECIATION | 08/01/2015 | 3 | Humanities | Humanities | Reviewed: Updated | General Education (Core) | Course Description | 35 | Sent SCNS update of course description based upon Articulation Committee description | |
| UNIVERSITY OF FLORIDA | THE | 4 | 110 | THEATRE HISTORY I | 05/02/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | | |
| UNIVERSITY OF FLORIDA | THE | 4 | 111 | THEATRE HISTORY II | 05/02/2022 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 2 | | |
| UNIVERSITY OF FLORIDA | TPP | 2 | 100 | ACTING FOR NONMAJORS | 08/01/1986 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 4 | | |
| UNIVERSITY OF FLORIDA | URP | 1 | XXX | This Must Be the Place | 08/08/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | Through a multidisciplinary framework of art, music, history, city planning, urban design, and storytelling, course seeks to address two fundamental questions: 1) How does place work to construct individual and collective identities? and, 2) How do collective identities, as expressed through place-based narratives, function to empower and unite communities? Students will be exposed to different narrative methods of expression, such as oral histories, stories and storytelling, film, music, and art. Beginning with an examination of the theoretical and philosophical underpinnings of place attachment, cognitive architecture, and the sacrality of everyday spaces, students will explore how individual identities are shaped and transformed by space. Then, the course builds to examine the spatial intersectionality of the individual and community. Finally, the course concludes with an investigation of how community identities are formed and expressed through narratives. |
| UNIVERSITY OF FLORIDA | URP | 4 | 000 | PREVIEW OF URBAN AND REGIONAL TRAINING | 01/01/2024 | 3 | | Humanities | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | | |
| UNIVERSITY OF FLORIDA | WIS | 2 | XXX | HEALTHY WILDLIFE AND PEOPLE | 08/08/2024 | 3 | | Natural Sciences | Reviewed: Updated | General Education (Institution) | Syllabus Updated | 1 | Request for permanent course number submitted to SCNS. | This course explores the connections between wildlife and human health to address the pressing question: Why does nearly 50% of newly emerging infectious diseases in people originate in wildlife and what can we do about it? Relying on the disciplines of wildlife ecology and conservation, veterinary medicine, public health, and global change biology, the course investigates and reflects on the contemporary biodiversity crisis, sustainability, environmental justice, and approaches to complex problems. |

# Certification Form
## Academic Year 2025-26 General Education Courses

Please email signed form to [Articulation@fldoe.org](mailto:Articulation@fldoe.org) **no later than September 1, 2024.**

Dear Commissioner Diaz,

I certify that my institution has reviewed our general education course options for compliance with sections 1007.24, 1007.25, and 1007.55, Florida Statutes.

    X   Reviewed Excel spreadsheet provided by the Office of K-20 Articulation.

    X   Submitted new courses or changes to the Statewide Course Numbering System (SCNS).

_____
FCS/SUS President Signature

_____                                 _____
Board of Trustee Chair Signature

<u>University of Florida</u>
Institution

_____
Date

_____
Date

_____
Date of Board Approval



**COMMITTEE ON FINANCE, STRATEGIC PLANNING
AND PERFORMANCE METRICS
ACTION ITEM FSPPM1
October 3, 2024**

**SUBJECT:**    FY2024-25 Carryforward Spending Plan

---

### BACKGROUND INFORMATION

The Board of Trustees is requested to approve the University's FY2024-25 Carryforward Spending Plan. Pursuant to Board of Governors (BOG) regulation, a Carryforward Spending Plan is to be submitted annually by the University to the Board of Trustees for approval.

In addition to maintaining a 7% Statutory Reserve, Carryforward funds are directed towards several strategic priorities.

Once approved by the University Board of Trustees the Carryforward Spending Plan is to be submitted to the Board of Governors, along with a certification signed by the BOT Chair, the President and the CFO. The Board will consider each university plan based on its own merits and how it addresses the strategic priorities. Follow-up reporting will be required.

### PROPOSED COMMITTEE ACTION

The Committee on Finance, Strategic Planning and Performance Metrics is asked to approve the University's FY2024-25 Carryforward Spending Plan for recommendation to the Board of Trustees for approval on the Consent Agenda and for submission by the University of Florida to the BOG for final approval.

### ADDITIONAL COMMITTEE CONSIDERATIONS

Board of Governors approval is required.

---

Supporting Documentation: UF 2024-2025 Carryforward Spending Plan Summary

Submitted by: Taylor Jantz, Senior Vice President and Chief Financial Officer

**Approved by the University of Florida Board of Trustees, October 3, 2024**


_____          _____
Morteza "Mori" Hosseini, Chair          W. Kent Fuchs, Interim President and Corporate Secretary

**University of Florida**
**Education and General**
**2024-2025 Carryforward Spending Plan Summary**
**Approved by University Board of Trustees**
**Balances and Spending Plans as of July 1, 2024**

| | | University E&G | IFAS | Health Science Center | Grand Total : University Summary |
|---|---|---|---|---|---|
| A. | **Beginning E&G Carryforward Balance - July 1, 2024 :** | | | | |
| | Cash | $ 4,973,836 | $ 497,989 | $ 365,615 | $ 5,837,440 |
| | Investments | $ 464,710,607 | $ 46,527,667 | $ 34,159,832 | $ 545,398,105 |
| | Accounts Receivable | $ 8,336 | $ 5,744 | $ 1,221 | $ 15,300 |
| | Less: Accounts Payable | $ 6,603,738 | $ 1,639,713 | $ 1,548,484 | $ 9,791,936 |
| | Less: Deferred Student Tuition & Fees | $ 29,439,543 | $ - | $ 5,778 | $ 29,445,322 |
| B. | **Beginning E&G Carryforward Balance (Net of Payables/Receivables/Deferred Fees) :** | $ 433,649,496 | $ 45,391,687 | $ 32,972,405 | $ 512,013,588 |
| C. | **Fiscal Year 2023-2024 E&G Carryforward Encumbrances Brought Forward** | $ 41,558,904 | $ 6,229,447 | $ 7,468,981 | $ 55,257,332 |
| D. | **7% Statutory Reserve Requirement** (1011.45(1) F.S.): | $ 90,678,458 | $ 14,468,313 | $ 12,469,142 | $ 117,615,914 |
| E. | **Carryforward Reserve Fund** (1011.45(3) F.S.): | $ - | $ - | $ - | $ - |
| F. | **E&G Carryforward Balance Less 7% Statutory Reserve Requirement** ( Amount Requiring Approved Spending Plan ) : | $ 301,412,134 | $ 24,693,926 | $ 13,034,282 | $ 339,140,342 |
| G. | **Annual Contribution to Reserves for New FCO Projects (per s. 1001.706(12) F.S. and Board Reg 14.002)** (Should agree with the "Total Facilities Reserves as of July 1, 2023" on the "Details - FCO Reserves" tab) | $ 25,000,000 | $ - | $ - | $ 25,000,000 |
| H. | **\* Restricted / Contractual Obligations** | | | | |
| | Restricted by Appropriations | $ 64,021,683 | $ - | $ - | $ 64,021,683 |
| | University Board of Trustees Reserve Requirement | $ - | $ - | $ - | $ - |
| | **Restricted by Contractual Obligations :** | | | | |
| | **Compliance, Audit, and Security** | | | | |
| | Compliance Program Enhancements | $ 304,000 | $ - | $ - | $ 304,000 |
| | Audit Program Enhancements | $ - | $ - | $ - | $ - |
| | Campus Security and Safety Enhancements | $ - | $ - | $ - | $ - |
| | **Academic and Student Affairs** | | | | |
| | Student Services, Enrollment, and Retention Efforts | $ 586,366 | $ 6,829 | | $ 593,195 |
| | Student Financial Aid | $ 687,499 | $ - | | $ 687,499 |
| | Faculty/Staff, Instructional and Advising Support and Start-up Funding | $ 49,238,957 | $ 648,982 | $ 101,359 | $ 49,989,298 |
| | Faculty Research and Public Service Support and Start-Up Funding | $ 37,740,973 | $ 15,903,508 | $ 5,596,744 | $ 59,241,225 |
| | Library Resources | $ - | $ - | $ - | $ - |
| | **Facilities, Infrastructure, and Information Technology** | | | | |
| | Utilities | $ - | $ - | $ - | $ - |
| | Information Technology (ERP, Equipment, etc.) | $ 3,117,277 | $ - | $ - | $ 3,117,277 |
| | Minor Carryforward Fixed Capital Outlay Projects ( Board of Governors Regulation 14.003(2) ) | $ 34,837,729 | $ 7,051,158 | $ 1,401,690 | $ 43,290,577 |
| | Major Carryforward Fixed Capital Outlay Projects ( Board of Governors Regulation 14.003(2) ) | $ 60,174,724 | $ - | $ 5,734,489 | $ 65,909,213 |
| | **Other UBOT Approved Operating Requirements** | | | | |
| | Other Operating Requirements (University Board of Trustees-Approved That Support the University Mission) | $ - | $ - | $ - | $ - |
| | Contingencies for a State of Emergency Declared by the Governor ( Section 1011.45(3)(g) ) | $ - | | | $ - |
| | **Operating Restricted :** (Should agree with restricted column totals on "Details-Operating" tab) | $ 155,696,754 | $ 16,559,319 | $ 5,698,103 | $ 177,954,176 |
| | **FCO Restricted :** (Should agree with restricted column totals on "Details-Fixed Capital Outlay" tab) | $ 95,012,453 | $ 7,051,158 | $ 7,136,179 | $ 109,199,790 |
| | **Grand Total Restricted / Contractual Funds :** | $ 250,709,207 | $ 23,610,477 | $ 12,834,282 | $ 287,153,967 |
| I. | **\* Commitments** | | | | |
| | **Compliance, Audit, and Security** | | | | |
| | Compliance Program Enhancements | $ 2,460,663 | $ - | $ - | $ 2,460,663 |
| | Audit Program Enhancements | $ - | $ - | $ - | $ - |
| | Campus Security and Safety Enhancements | $ 3,200,000 | $ - | $ 200,000 | $ 3,400,000 |
| | **Academic and Student Affairs** | | | | |
| | Student Services, Enrollment, and Retention Efforts | $ 3,303,545 | $ 207,651 | | $ 3,511,196 |
| | Student Financial Aid | $ 2,560,927 | $ - | $ - | $ 2,560,927 |
| | Faculty/Staff, Instructional and Advising Support and Start-up Funding | $ - | $ - | $ - | $ - |
| | Faculty Research and Public Service Support and Start-Up Funding | $ - | $ - | $ - | $ - |
| | Library Resources | $ 200,000 | $ - | $ - | $ 200,000 |
| | **Facilities, Infrastructure, and Information Technology** | | | | |
| | Utilities | $ 10,101,822 | $ - | $ - | $ 10,101,822 |
| | Information Technology (ERP, Equipment, etc.) | $ 3,875,970 | $ 875,798 | $ - | $ 4,751,768 |
| | Minor Carryforward Fixed Capital Outlay Projects ( Board of Governors Regulation 14.003(2) ) | $ - | $ - | $ - | $ - |
| | Major Carryforward Fixed Capital Outlay Projects ( Board of Governors Regulation 14.003(2) ) | $ - | $ - | $ - | $ - |
| | **Other UBOT Approved Operating Requirements** | | | | |
| | Other Operating Requirements (University Board of Trustees-Approved That Support the University Mission) | $ - | $ - | $ - | $ - |
| | Contingencies for a State of Emergency Declared by the Governor ( Section 1011.45(3)(g) ) | $ - | | | $ - |
| | **Operating Commitments :** (Should agree with committed column total on "Details-Operating" tab) | $ 25,702,927 | $ 1,083,449 | $ 200,000 | $ 26,986,376 |
| | **FCO Commitments :** (Should agree with committed column total on "Details-Fixed Capital Outlay" tab) | $ - | $ - | $ - | $ - |
| | **Grand Total Commitments :** | $ 25,702,927 | $ 1,083,449 | $ 200,000 | $ 26,986,376 |
| J. | **Available E&G Carryforward Balance as of July 1, 2024:** | $ (0) | $ (0) | $ 0 | $ (0) |

**\*** Please provide supplemental **detailed descriptions** for these multiple-item categories in sections F, G, and H for operating, fixed capital outlay, and FCO Reserves spending plans using Board of Governors templates provided (use worksheet tabs for "Details" included with this file).

Notes :
1. Florida Polytechnic University amounts include the Phosphate Research Trust Fund.

**University of Florida**
**Education and General**
**2024-2025 Carryforward Spending Plan Summary**
**Approved by University Board of Trustees**
**Balances and Spending Plans as of July 1, 2024**

| | University E&G | IFAS | Health Science Center | Grand Total : University Summary |
|---|---|---|---|---|

2. **2024 House Bill 707 amended 1011.45 F.S.** regarding university Education & General carryforward minimum reserve balances, reporting requirements, and allowable uses. 1011.45(1) states that "Each university shall maintain a minimum carry forward balance in of at least 7 percent of its state operating budget; however, a university may retain and report to the Board of Governors an annual reserve balance exceeding that amount. The spending plan shall be submitted to the university's board of trustees for review, approval, or if necessary, amendment by September 1, 2020, and each September 1 board of trustees for review, approval, or if necessary, amendment by September 1, 2020, and each September 1 thereafter. The Board of Governors shall review, approve, and amend if necessary, each university's carry forward spending plan by October 1, 2020, and each October 1 thereafter." 1011.45(3) adds "A university's carry forward spending plan must include the estimated cost per planned expenditure and a timeline for completion of the expenditure." Three additional tabs are provided with this file to allow reporting of university detailed expenditure plans for each planned expenditure or project, a completion timeline, and amount budgeted for expenditure during the reporting fiscal year.

| Line Item # | Carryforward Spending Plan Category | Specific Expenditure/Project Title | Total Amount to be Funded from Current Year E&G Carryforward Balance | RESTRICTED Restricted Balance as of July 1, 2024 | COMMITTED Committed Balance as of July 1, 2024 | E&G Carryforward Amount Budgeted for Expenditure During FY25 | Total # Years of Expenditure per Project | Current Expenditure Year # | Estimated Completion Date (Fiscal Year) | Comments/Explanations |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Business undergraduate initiatives | 445,295 | 445,295 | - | 445,295 | 1 | 1 | 2025 | Undergraduate initiative vacant lines |
| 2 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Business adjuncts and faculty overloads | 236,340 | 236,340 | - | 236,340 | 1 | 1 | 2025 | Adjuncts and overloads |
| 3 | Faculty Research and Public Service Support and Start-Up Funding | College of Business branding project | 300,000 | 300,000 | - | 300,000 | 1 | 1 | 2025 | WCB branding project |
| 4 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Business UF Online overloads | 410,396 | 410,396 | - | 410,396 | 1 | 1 | 2025 | UF Online overloads |
| 5 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Latin American Studies Faculty Start Up | 263,767 | 263,767 | - | 263,767 | 1 | 1 | 2025 | Latin American Studies Faculty Start Up |
| 6 | Faculty Research and Public Service Support and Start-Up Funding | Latin American Studies TVI Provost support | 120,000 | 120,000 | - | 120,000 | 3 | 3 | 2025 | TVI Prov support |
| 7 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Design Construction and Planning faculty start ups | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | State CYFWD faculty start ups |
| 8 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Architecture Department faculty summer salary | 117,000 | 117,000 | - | 117,000 | 1 | 1 | 2025 | Faculty Summer Salary |
| 9 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Construction Mgmt Department faculty travel and summer salary | 307,400 | 307,400 | - | 307,400 | 1 | 1 | 2025 | Faculty travel & Summer salary |
| 10 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Design Construction and Planning UFOnline faculty teaching | 110,000 | 110,000 | - | 110,000 | 1 | 1 | 2025 | Funds 106 CYFWD UF Online |
| 11 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Landscape Department faculty summer teaching | 250,000 | 250,000 | - | 250,000 | 1 | 1 | 2025 | Summer Teaching |
| 12 | Faculty Research and Public Service Support and Start-Up Funding | Urban Administration Department faculty summer salary and travel | 300,000 | 300,000 | - | 300,000 | 1 | 1 | 2025 | Travel and summer salary for faculty |
| 13 | Faculty Research and Public Service Support and Start-Up Funding | Urban Administration Department faculty professional development | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | Professional Development |
| 14 | Faculty Research and Public Service Support and Start-Up Funding | College of Education Faculty startup | 510,545 | 510,545 | - | 510,545 | 1 | 1 | 2025 | Faculty startup |
| 15 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Education On Book Summer School Expenditures | 1,264,440 | 1,264,440 | - | 1,264,440 | 1 | 1 | 2025 | On Book Summer School Expenditures |
| 16 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Education Tech, Travel, Prof Org, Sponsorships, communications etc. | 520,000 | 520,000 | - | 520,000 | 1 | 1 | 2025 | Tech, Travel, Prof Org, Sponsorships, communications etc. |
| 17 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Education Household Moves | 200,000 | 200,000 | - | 200,000 | 1 | 1 | 2025 | HOUSEHOLD MOVES |
| 18 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Education academic year support to schools for course replacement and other initiatives | 3,014,142 | 3,014,142 | - | 3,014,142 | 1 | 1 | 2025 | Academic Year Support to Schools for Course Replacement and Other Initiatives |
| 19 | Faculty Research and Public Service Support and Start-Up Funding | UF Strategic projects in Education | 744,240 | 744,240 | - | 744,240 | 1 | 1 | 2025 | UF Strategic projects in Education |
| 20 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | College of Education onbook existing summer and school operating | 1,690,000 | 1,690,000 | - | 1,690,000 | 1 | 1 | 2025 | College of Education onbook existing summer and school operating |
| 21 | Restricted by Appropriations | Lastinger Center - UF core assessment attributable to NWRI activities | 6,810,695 | 6,810,695 | - | 756,744 | 9 | 1 | 2033 | Lastinger Center - UF core assessment attributable to NWRI activities |
| 22 | Restricted by Appropriations | Lastinger Center - Programming expenditure for NWRI | 55,266,726 | 55,266,726 | - | 6,140,747 | 9 | 1 | 2033 | Lastinger Center - Programming expenditure for NWRI |
| 23 | Faculty Research and Public Service Support and Start-Up Funding | Engineering PHD student tuition | 479,400 | 479,400 | - | 479,400 | 1 | 1 | 2025 | Engineering PHD student tuition |
| 24 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Engineering Junior Preview & Grad Recruit | 150,000 | 150,000 | - | 150,000 | 1 | 1 | 2025 | Engineering Junior Preview & Grad Recruit |
| 25 | Faculty Research and Public Service Support and Start-Up Funding | Engineering GPYNOK Support | 390,000 | 390,000 | - | 390,000 | 1 | 1 | 2025 | Prof. Michael Dunham GPYNOK |
| 26 | Faculty Research and Public Service Support and Start-Up Funding | Engineering faculty startups | 947,078 | 947,078 | - | 947,078 | 1 | 1 | 2025 | Faculty Startups FY23-FY26 |
| 27 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Engineering teaching assistants and top UP-Grad student support | 149,000 | 149,000 | - | 149,000 | 1 | 1 | 2025 | TA Top UP-Grad Student Support |
| 28 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Chemical Engineering-Grad Student Support | 200,000 | 200,000 | - | 200,000 | 1 | 1 | 2025 | CHE-Grad Student Support |
| 29 | Student Financial Aid | MAE Department HDRA support | 186,170 | 186,170 | - | 186,170 | 1 | 1 | 2025 | HDRA support |
| 30 | Faculty Research and Public Service Support and Start-Up Funding | Chemical Engineering faculty start up student support | 208,684 | 208,684 | - | 208,684 | 1 | 1 | 2025 | Start up student Support |
| 31 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | ECE Department faculty summer salary | 867,256 | 867,256 | - | 867,256 | 1 | 1 | 2025 | ECE Department faculty summer salary |

| # | Category | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Faculty Research and Public Service Support and Start-Up Funding | STARTUP_BU_RAs | 100,368 | 100,368 | - | 100,368 | 3 | 3 | 2025 | STARTUP_BU_RAs |
| 33 | Faculty Research and Public Service Support and Start-Up Funding | STARTUP_FU_RAs | 117,365 | 117,365 | - | 117,365 | 3 | 3 | 2025 | STARTUP_FU_RAs |
| 34 | Faculty Research and Public Service Support and Start-Up Funding | STARTUP_GE_RAs | 156,138 | 156,138 | - | 156,138 | 3 | 3 | 2025 | STARTUP_GE_RAs |
| 35 | Faculty Research and Public Service Support and Start-Up Funding | STARTUP_HEIDARI_RA Support | 166,996 | 166,996 | - | 166,996 | 3 | 3 | 2025 | STARTUP_HEIDARI_RA Support |
| 36 | Faculty Research and Public Service Support and Start-Up Funding | STARTUP_KHALIFA_RAs | 131,592 | 131,592 | - | 131,592 | 3 | 3 | 2025 | STARTUP_KHALIFA_RAs |
| 37 | Faculty Research and Public Service Support and Start-Up Funding | STARTUP_RUCHKIN_RAs | 155,325 | 155,325 | - | 155,325 | 3 | 3 | 2025 | STARTUP_RUCHKIN_RAs |
| 38 | Faculty Research and Public Service Support and Start-Up Funding | STARTUP_SORGER_SputterTool | 217,500 | 217,500 | - | 217,500 | 3 | 3 | 2025 | STARTUP_SORGER_SputterTool |
| 39 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Engineering DRA Cohorts | 491,131 | 491,131 | - | 491,131 | 1 | 1 | 2025 | HWCOE DRA Cohorts |
| 40 | Faculty Research and Public Service Support and Start-Up Funding | LFIR appropriation for Panhandle research project | 153,352 | 153,352 | - | 153,352 | 1 | 1 | 2025 | LFIR appropriation for Panhandle research project |
| 41 | Faculty Research and Public Service Support and Start-Up Funding | ESSIE Department Doctoral support | 294,317 | 294,317 | - | 294,317 | 1 | 1 | 2025 | EG-DOCTORAL SUPPORT ESSIE |
| 42 | Faculty Research and Public Service Support and Start-Up Funding | Comp Info. Student Support | 614,746 | 614,746 | - | 614,746 | 1 | 1 | 2025 | C. Grant Startup - Student |
| 43 | Faculty Research and Public Service Support and Start-Up Funding | Biomedical Engineering Department faculty summer salary | 400,000 | 400,000 | - | 400,000 | 1 | 1 | 2025 | Fac Summ B Salaries 2024 |
| 44 | Faculty Research and Public Service Support and Start-Up Funding | EPP Chair - DO support to Jaret Daniels research and lab from Darcie lapse; Yr1of3 | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | EPP Chair - DO support to Jaret Daniels research and lab from Darcie lapse; Yr1of3 |
| 45 | Faculty Research and Public Service Support and Start-Up Funding | FLMNH other faculty startup | 192,433 | 192,433 | - | 192,433 | 1 | 1 | 2025 | FLMNH other faculty startup |
| 46 | Faculty Research and Public Service Support and Start-Up Funding | Retention package: DO provided to Dave Blackburn | 150,000 | 150,000 | - | 150,000 | 2 | 2 | 2025 | Retention package: DO provided to Dave Blackburn |
| 47 | Student Services, Enrollment, and Retention Efforts | Graduate School operating expense | 218,500 | | 218,500 | 218,500 | 1 | 1 | 2025 | GS Operating Expenses |
| 48 | Student Services, Enrollment, and Retention Efforts | Graduate School FAMU Feeder Program | 305,380 | 305,380 | - | 305,380 | 1 | 1 | 2025 | FAMU Feeder Program |
| 49 | Faculty Research and Public Service Support and Start-Up Funding | Startup Choi | 131,933 | 131,933 | - | 131,933 | 3 | 3 | 2025 | Startup Choi |
| 50 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | HHP PHD Programsupport | 159,758 | 159,758 | - | 159,758 | 1 | 1 | 2025 | RA/TA support |
| 51 | Faculty Research and Public Service Support and Start-Up Funding | HHP faculty support | 516,129 | 516,129 | - | 516,129 | 1 | 1 | 2025 | HHP faculty support |
| 52 | Faculty Research and Public Service Support and Start-Up Funding | Start-Up Maldonado-Molina | 145,244 | 145,244 | - | 145,244 | 3 | 3 | 2025 | Start-Up Maldonado-Molina |
| 53 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | HHP operational support | 179,942 | 179,942 | - | 179,942 | 1 | 1 | 2025 | HHP operational support |
| 54 | Faculty Research and Public Service Support and Start-Up Funding | IFAS faculty summer salary-fund 103 | 3,782,915 | 3,782,915 | - | 3,782,915 | 1 | 1 | 2025 | IFAS faculty summer salary |
| 55 | Faculty Research and Public Service Support and Start-Up Funding | IFAS storm reserve | 500,000 | 500,000 | - | 500,000 | 1 | 1 | 2025 | IFAS storm reserve |
| 56 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | IFAS faculty summer salary-fund 101 | 220,000 | 220,000 | - | 220,000 | 1 | 1 | 2025 | Summer Teaching Allocation |
| 57 | Student Financial Aid | CALS PhD Stipend/Tuition Support | 220,414 | 220,414 | - | 220,414 | 1 | 1 | 2025 | PhD Stipend/Tuition Support |
| 58 | Student Financial Aid | CALS Dean's Awards PhD Stipend | 649,986 | | 649,986 | 649,986 | 1 | 1 | 2025 | CALS Dean's Awards PhD Stipend |
| 59 | Student Financial Aid | CALS Dean's Awards PhD Stipend | 280,915 | 280,915 | - | 280,915 | 1 | 1 | 2025 | CALS Dean's Awards PhD Stipend |
| 60 | Faculty Research and Public Service Support and Start-Up Funding | Charlie Messina (HOS) Start-up 2 years of Post Doc Support (x2) | 212,928 | 212,928 | - | 106,464 | 2 | 1 | 2026 | Charlie Messina (HOS) Start-up 2 years of Post Doc Support (x2) |
| 61 | Faculty Research and Public Service Support and Start-Up Funding | Start-up Asst Prof Ag Water Mgmt (EREC) | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | Start-up Asst Prof Ag Water Mgmt (EREC) |
| 62 | Faculty Research and Public Service Support and Start-Up Funding | Bin Liu Start-up (FSHN) | 316,744 | 316,744 | - | 158,372 | 2 | 1 | 2026 | Bin Liu Start-up (FSHN) |
| 63 | Faculty Research and Public Service Support and Start-Up Funding | Thomas Anderson Start-up (FRED) | 100,000 | 100,000 | - | 33,333 | 3 | 1 | 2027 | Thomas Anderson Start-up (FRED) |
| 64 | Faculty Research and Public Service Support and Start-Up Funding | Jaehyun Ahn Start-up (AEC) | 100,000 | 100,000 | - | 33,333 | 3 | 1 | 2027 | Jaehyun Ahn Start-up (AEC) |
| 65 | Faculty Research and Public Service Support and Start-Up Funding | Nils Averesch Start-up (MCS) | 100,000 | 100,000 | - | 33,333 | 3 | 1 | 2027 | Nils Averesch Start-up (MCS) |
| 66 | Faculty Research and Public Service Support and Start-Up Funding | Bryony Bonning (ENT/NEM) CAMTech Phase 3 NSF Award - Res Coordinator salary support | 260,000 | 260,000 | - | 65,000 | 4 | 1 | 2028 | Bryony Bonning (ENT/NEM) CAMTech Phase 3 NSF Award - Res Coordinator salary support |
| 67 | Faculty Research and Public Service Support and Start-Up Funding | Start-up for Jose Rolando (FLREC) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up for Jose Rolando (FLREC) |
| 68 | Faculty Research and Public Service Support and Start-Up Funding | Start-up for Ioannis Karapanos (NFREC) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up for Ioannis Karapanos (NFREC) |
| 69 | Faculty Research and Public Service Support and Start-Up Funding | Start-up for AbdelMalek Hammami (TREC) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up for AbdelMalek Hammami (TREC) |
| 70 | Faculty Research and Public Service Support and Start-Up Funding | Start-up Offer for Dengjun "Kevin" Wang (ABE) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up Offer for Dengjun "Kevin" Wang (ABE) |

| # | Category | Description | | | | | | | Year | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Faculty Research and Public Service Support and Start-Up Funding | Start-up for Valerie Yselle De Anda Torres (FLREC) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up for Valerie Yselle De Anda Torres (FLREC) |
| 72 | Faculty Research and Public Service Support and Start-Up Funding | Start-up for Luiz Fernando Moreira Passalacqua (MCS) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up for Luiz Fernando Moreira Passalacqua (MCS) |
| 73 | Faculty Research and Public Service Support and Start-Up Funding | Start-up Endowed Sapp (ENY) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up Endowed Sapp (ENY) |
| 74 | Faculty Research and Public Service Support and Start-Up Funding | Start-up forMonica Navia-Urrutia (EREC) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up forMonica Navia-Urrutia (EREC) |
| 75 | Faculty Research and Public Service Support and Start-Up Funding | Start-up for Nassir Najibi (ABE) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up for Nassir Najibi (ABE) |
| 76 | Faculty Research and Public Service Support and Start-Up Funding | Start-up for Mirella Ortiz (AGR) | 100,000 | 100,000 | - | 25,000 | 4 | 1 | 2028 | Start-up for Mirella Ortiz (AGR) |
| 77 | Faculty Research and Public Service Support and Start-Up Funding | Extension Pathway Initiative 1 Program Funding | 350,384 | 350,384 | - | 350,384 | 1 | 1 | 2025 | Extension Pathway Initiative 1 Program Funding |
| 78 | Faculty Research and Public Service Support and Start-Up Funding | Extension Pathway Initiative 2 Program Funding | 101,662 | 101,662 | - | 101,662 | 1 | 1 | 2025 | Extension Pathway Initiative 2 Program Funding |
| 79 | Faculty Research and Public Service Support and Start-Up Funding | Extension Pathway Initiative 3 Program Funding | 156,650 | 156,650 | - | 156,650 | 1 | 1 | 2025 | Extension Pathway Initiative 3 Program Funding |
| 80 | Faculty Research and Public Service Support and Start-Up Funding | Extension Pathway Initiative 7 Program Funding | 215,473 | 215,473 | - | 215,473 | 1 | 1 | 2025 | Extension Pathway Initiative 7 Program Funding |
| 81 | Faculty Research and Public Service Support and Start-Up Funding | IFAS Modernizing Extension through AI/BI | 1,712,644 | 1,712,644 | - | 570,881 | 3 | 1 | 2027 | Modernizing Extension through AI/BI |
| 82 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Faculty startup Gorucu, Serap | 115,932 | 115,932 | - | 115,932 | 4 | 4 | 2025 | Faculty Startup Gorucu, Serap |
| 83 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Faculty startup Boz, Ziynet | 125,725 | 125,725 | - | 125,725 | 4 | 4 | 2025 | Boz, Ziynet |
| 84 | Faculty Research and Public Service Support and Start-Up Funding | Medeiros, Henry Start up | 126,977 | 126,977 | - | 126,977 | 4 | 4 | 2025 | Medeiros, Henry Start up |
| 85 | Faculty Research and Public Service Support and Start-Up Funding | Li, Changying Start up | 264,563 | 264,563 | - | 264,563 | 3 | 3 | 2025 | Li, Changying Start up |
| 86 | Faculty Research and Public Service Support and Start-Up Funding | Hammond Startup | 143,245 | 143,245 | - | 143,245 | 4 | 4 | 2025 | 60080025 Hammond Startup |
| 87 | Faculty Research and Public Service Support and Start-Up Funding | Matcham Startup | 112,919 | 112,919 | - | 112,919 | 3 | 3 | 2025 | 60082100 Matcham Startup |
| 88 | Faculty Research and Public Service Support and Start-Up Funding | ANS faculty equipment Start-UP | 200,000 | 200,000 | - | 200,000 | 1 | 1 | 2025 | Equipment start-up |
| 89 | Faculty Research and Public Service Support and Start-Up Funding | Microbiology research support funds for PI | 150,000 | 150,000 | - | 150,000 | 1 | 1 | 2025 | Research Support Funds for PI |
| 90 | Faculty Research and Public Service Support and Start-Up Funding | Entomology Start-Up 4 Faculty-fund 107 | 108,706 | 108,706 | - | 108,706 | 1 | 1 | 2025 | Start-Up 4 Faculty |
| 91 | Faculty Research and Public Service Support and Start-Up Funding | Entomology Start-Up 7 Faculty-fund 103 | 299,119 | 299,119 | - | 299,119 | 1 | 1 | 2025 | Start-Up 7 Faculty |
| 92 | Faculty Research and Public Service Support and Start-Up Funding | Wang, Ying Startup Funds YR 1 &2 | 133,333 | 133,333 | - | 133,333 | 2 | 2 | 2025 | Wang, Ying Startup Funds YR 1 &2 |
| 93 | Faculty Research and Public Service Support and Start-Up Funding | AG ED and Communications Start-Up Faculty Funds | 210,760 | 210,760 | - | 210,760 | 1 | 1 | 2025 | Start-Up Faculty Funds |
| 94 | Faculty Research and Public Service Support and Start-Up Funding | Zhang Startup | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | Zhang Startup |
| 95 | Faculty Research and Public Service Support and Start-Up Funding | Vilaro Startup | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | Vilaro Startup |
| 96 | Faculty Research and Public Service Support and Start-Up Funding | Startup: FSI | 360,000 | 360,000 | - | 360,000 | 3 | 3 | 2025 | Startup: FSI |
| 97 | Faculty Research and Public Service Support and Start-Up Funding | Global Food System research support | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | Global Research Support |
| 98 | Information Technology (ERP, Equipment, etc.) | IFAS REC and CEO Server upgrades | 263,000 | | 263,000 | 263,000 | 1 | 1 | 2025 | REC and CEO Server upgrades |
| 99 | Information Technology (ERP, Equipment, etc.) | IFAS REC and CEO Network equipment replacement | 439,000 | | 439,000 | 439,000 | 1 | 1 | 2025 | REC and CEO Network equipment replacement |
| 100 | Faculty Research and Public Service Support and Start-Up Funding | Lassiter, Howard Andrew Start-Up | 150,000 | 150,000 | - | 150,000 | 1 | 1 | 2025 | Lassiter, Howard Andrew Start-Up |
| 101 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Geomatics PhD Stipend & Tuition | 200,000 | 200,000 | - | 200,000 | 1 | 1 | 2025 | Geomatics PhD Stipend & Tuition |
| 102 | Faculty Research and Public Service Support and Start-Up Funding | Braswell, Anna Start-Up | 118,923 | 118,923 | - | 118,923 | 2 | 2 | 2025 | Braswell, Anna Start-Up |
| 103 | Faculty Research and Public Service Support and Start-Up Funding | Siders, Zachary Start-Up | 108,772 | 108,772 | - | 108,772 | 3 | 3 | 2025 | Siders, Zachary Start-Up |
| 104 | Faculty Research and Public Service Support and Start-Up Funding | Dai, Chunli Start-Up | 120,245 | 120,245 | - | 120,245 | 3 | 3 | 2025 | Dai, Chunli Start-Up |
| 105 | Faculty Research and Public Service Support and Start-Up Funding | Start up - Thongsripong | 115,956 | 115,956 | - | 115,956 | 3 | 3 | 2025 | Start up - Thongsripong |
| 106 | Faculty Research and Public Service Support and Start-Up Funding | Child Health Policy Postdoc Support | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | Postdoc Support |
| 107 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Provost Startup Scholars - TRS-commits | 14,350,519 | 14,350,519 | - | 14,350,519 | 1 | 1 | 2025 | Startup Scholars - TRS-commits |
| 108 | Faculty Research and Public Service Support and Start-Up Funding | Journalism faculty startups and support | 290,328 | 290,328 | - | 290,328 | 1 | 1 | 2025 | Journalism faculty startups and support |
| 109 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Journalism UF Online faculty support | 430,300 | 430,300 | - | 430,300 | 1 | 1 | 2025 | Journalism UF Online faculty support |

| # | Category | Description | | | | | | | Year | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Journalisms faculty summer salary | 155,331 | 155,331 | - | 155,331 | 1 | 1 | 2025 | Journalisms faculty summer salary |
| 111 | Information Technology (ERP, Equipment, etc.) | Journalisms info tech support | 225,000 | 225,000 | | 225,000 | 1 | 1 | 2025 | Journalisms info tech support |
| 112 | Information Technology (ERP, Equipment, etc.) | Journalisms info tech support | 223,073 | | 223,073 | 223,073 | 1 | 1 | 2025 | Journalisms info tech support |
| 113 | Faculty Research and Public Service Support and Start-Up Funding | Journalism New Immersion Project | 204,298 | 204,298 | - | 204,298 | 1 | 1 | 2025 | Journalisms New Immersion Project |
| 114 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Journalisms operating support | 340,874 | 340,874 | - | 340,874 | 1 | 1 | 2025 | Journalisms operating support |
| 115 | Faculty Research and Public Service Support and Start-Up Funding | Strategic funded projects to Journalisms | 680,839 | 680,839 | - | 680,839 | 1 | 1 | 2025 | Strategic funded projects to Journalisms |
| 116 | Student Financial Aid | Law Scholarships | 938,776 | | 938,776 | 938,776 | 1 | 1 | 2025 | Law Scholarships |
| 117 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Law faculty salary | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | Law faculty salary |
| 118 | Library Resources | Law library books and subscriptions | 200,000 | | 200,000 | 200,000 | 1 | 1 | 2025 | Law library books and subscriptions |
| 119 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | CLAS Additional OPS support | 350,000 | 350,000 | - | 350,000 | 1 | 1 | 2025 | CLAS Additional OPS support |
| 120 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | CLAS Additional Program Support | 177,000 | 177,000 | - | 177,000 | 1 | 1 | 2025 | CLAS Additional Program Support |
| 121 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | African Studies Title VI Match | 568,000 | 568,000 | - | 568,000 | 1 | 1 | 2025 | African Studies Title VI Match |
| 122 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Andrews AI | 304,000 | 304,000 | - | 304,000 | 3 | 3 | 2025 | Andrews AI |
| 123 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Ben Soares CGIS Support | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | Ben Soares CGIS Support |
| 124 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | CLAS Dempre NFR Support | 660,000 | 660,000 | - | 660,000 | 1 | 1 | 2025 | Dempre NFR Support |
| 125 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Dittmann AI | 206,000 | 206,000 | - | 206,000 | 3 | 3 | 2025 | Dittmann AI |
| 126 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Grinter Awards | 425,000 | 425,000 | - | 425,000 | 1 | 1 | 2025 | Grinter Awards |
| 127 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | IFAS/Sea Horse Key | 300,000 | 300,000 | - | 300,000 | 1 | 1 | 2025 | IFAS/Sea Horse Key |
| 128 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | MURI Matching | 176,000 | 176,000 | - | 176,000 | 1 | 1 | 2025 | MURI Matching |
| 129 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Moeller AI | 120,000 | 120,000 | - | 120,000 | 3 | 3 | 2025 | Moeller AI |
| 130 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Molecular Magnetic Quantem | 276,000 | 276,000 | - | 276,000 | 1 | 1 | 2025 | Molecular Magnetic Quantem |
| 131 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | CLAS New Visas and Renewal Costs | 100,000 | 100,000 | - | 100,000 | 1 | 1 | 2025 | New Visas and Renewal Costs |
| 132 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | CLAS Sabatical Returns | 540,000 | 540,000 | - | 540,000 | 1 | 1 | 2025 | Sabatical Returns |
| 133 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Shaikh AI | 111,000 | 111,000 | - | 111,000 | 3 | 3 | 2025 | Shaikh AI |
| 134 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | CLAS Summer Instructional Salary | 4,115,000 | 4,115,000 | - | 4,115,000 | 1 | 1 | 2025 | Summer Instructional Salary |
| 135 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Wayne AI | 145,000 | 145,000 | - | 145,000 | 3 | 3 | 2025 | Wayne AI |
| 136 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Wen AI | 207,000 | 207,000 | - | 207,000 | 3 | 3 | 2025 | Wen AI |
| 137 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | CLAS UFOnline Instructional and Admin | 443,812 | 443,812 | - | 443,812 | 1 | 1 | 2025 | UFO Instructional and Admin |
| 138 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | CLAS Summer Admin/Grant Salaries | 3,285,000 | 3,285,000 | - | 3,285,000 | 1 | 1 | 2025 | Summer Admin/Grant Salaries |
| 139 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Economics Course development | 200,000 | 200,000 | - | 200,000 | 1 | 1 | 2025 | Course Development |
| 140 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Economic Add'l Ga Support | 120,000 | 120,000 | - | 120,000 | 1 | 1 | 2025 | Add'l Ga Support |
| 141 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Chemistry faculty salary | 111,640 | 111,640 | - | 111,640 | 1 | 1 | 2025 | Chemistry faculty salary |
| 142 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Geography faculty support | 106,494 | 106,494 | - | 106,494 | 1 | 1 | 2025 | Geography faculty support |
| 143 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Physics Faculty Support | 116,379 | 116,379 | - | 116,379 | 1 | 1 | 2025 | Physics Faculty Support |
| 144 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | LANG LIT Add'ls GA support | 145,000 | 145,000 | - | 145,000 | 1 | 1 | 2025 | Add'ls GA support |
| 145 | Faculty Research and Public Service Support and Start-Up Funding | LANG LIT Faculty travel | 115,000 | 115,000 | - | 115,000 | 1 | 1 | 2025 | Faculty travel |
| 146 | Faculty Research and Public Service Support and Start-Up Funding | MBI equipment | 330,000 | 330,000 | - | 330,000 | 1 | 1 | 2025 | MBI equipment |
| 147 | Restricted by Appropriations | Nursing PIPELINE Funds | 1,944,262 | 1,944,262 | - | 1,944,262 | 1 | 1 | 2025 | Nursing PIPELINE Funds |
| 148 | Faculty Research and Public Service Support and Start-Up Funding | Nursing PhD support | 988,182 | 988,182 | - | 988,182 | 1 | 1 | 2025 | Nursing PhD support |

| # | Category | Description | | | | | | | Year | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | Faculty Research and Public Service Support and Start-Up Funding | Pharmacy Faculty incentives | 173,523 | 173,523 | - | 173,523 | 1 | 1 | 2025 | Faculty incentives |
| 150 | Faculty Research and Public Service Support and Start-Up Funding | Berube, Sophie support | 168,000 | 168,000 | - | 168,000 | 1 | 1 | 2025 | Berube, Sophie support |
| 151 | Student Financial Aid | PHHP Research GAs | 250,000 | | 250,000 | 250,000 | 1 | 1 | 2025 | Research GAs |
| 152 | Faculty Research and Public Service Support and Start-Up Funding | UF Senior Leadership Search | 267,124 | 267,124 | - | 267,124 | 1 | 1 | 2025 | Senior Leadership Search |
| 153 | Student Financial Aid | PHHP student financial aid support | 113,368 | | 113,368 | 113,368 | 1 | 1 | 2025 | PHHP student financial aid support |
| 154 | Faculty Research and Public Service Support and Start-Up Funding | Provost Commitment for Biodive | 156,416 | 156,416 | - | 156,416 | 1 | 1 | 2025 | Provost Commitment for Biodive |
| 155 | Faculty Research and Public Service Support and Start-Up Funding | EPI Laboratory COR | 181,424 | 181,424 | - | 181,424 | 1 | 1 | 2025 | EPI Laboratory COR |
| 156 | Faculty Research and Public Service Support and Start-Up Funding | SWALE Research STAR | 284,588 | 284,588 | - | 284,588 | 1 | 1 | 2025 | SWALE Research STAR |
| 157 | Information Technology (ERP, Equipment, etc.) | Jaggaer/SciQuest Support | 551,773 | | 551,773 | 551,773 | 1 | 1 | 2025 | Jaggaer/SciQuest PO |
| 158 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Provost Office non-recurring faculty startup support | 1,893,397 | 1,893,397 | - | 1,893,397 | 1 | 1 | 2025 | Provost Office non-recurring faculty startup support |
| 159 | Information Technology (ERP, Equipment, etc.) | Deloitte - Budget Needs Assessment | 150,000 | 150,000 | - | 150,000 | 1 | 1 | 2025 | Deloitte - Budget Needs Assessment |
| 160 | Compliance Program Enhancements | Controller's Office-Maximus | 130,000 | 130,000 | - | 130,000 | 1 | 1 | 2025 | Controller's Office-Maximus |
| 161 | Faculty Research and Public Service Support and Start-Up Funding | Controller's Office-Korn Ferry | 131,000 | 131,000 | - | 131,000 | 1 | 1 | 2025 | Controller's Office-Korn Ferry |
| 162 | Information Technology (ERP, Equipment, etc.) | IT Equipment Replacement | 400,000 | 150,000 | 250,000 | 400,000 | 1 | 1 | 2025 | IT Equipment Replacement |
| 163 | Compliance Program Enhancements | Controller's Office Professional Services | 250,000 | | 250,000 | 250,000 | 1 | 1 | 2025 | Controller's Office Professional Services |
| 164 | Compliance Program Enhancements | UF Reporting Software | 174,000 | 174,000 | - | 174,000 | 1 | 1 | 2025 | UF Reporting Software |
| 165 | Faculty Research and Public Service Support and Start-Up Funding | Controller's Office-Huron Support | 525,000 | 525,000 | - | 525,000 | 1 | 1 | 2025 | Controller's Office-Huron Support |
| 166 | Information Technology (ERP, Equipment, etc.) | Workday Implementation | 2,553,277 | 2,553,277 | - | 2,553,277 | 1 | 1 | 2025 | Workday Implementation |
| 167 | Faculty Research and Public Service Support and Start-Up Funding | Univ. Member/Comm/Searches/SW | 219,910 | 219,910 | - | 219,910 | 1 | 1 | 2025 | Univ. Member/Comm/Searches/SW |
| 168 | Faculty Research and Public Service Support and Start-Up Funding | OIPR operating support | 126,909 | 126,909 | - | 126,909 | 1 | 1 | 2025 | OIPR operating support |
| 169 | Faculty Research and Public Service Support and Start-Up Funding | Online Learning Institute | 359,745 | 359,745 | - | 359,745 | 1 | 1 | 2025 | Online Learning Institute |
| 170 | Faculty Research and Public Service Support and Start-Up Funding | Moonshot funding | 472,327 | 472,327 | - | 472,327 | 1 | 1 | 2025 | Moonshot Funding |
| 171 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | UFOnline Marketing | 121,104 | 121,104 | - | 121,104 | 1 | 1 | 2025 | Marketing |
| 172 | Faculty Research and Public Service Support and Start-Up Funding | TNT course production support | 153,677 | 153,677 | - | 153,677 | 1 | 1 | 2025 | course production support OPS |
| 173 | Faculty Research and Public Service Support and Start-Up Funding | TNT RealizeIt Project | 164,904 | 164,904 | - | 164,904 | 1 | 1 | 2025 | RealizeIt Project |
| 174 | Faculty Research and Public Service Support and Start-Up Funding | The Arts Graduate Assistantship | 564,013 | 564,013 | - | 564,013 | 1 | 1 | 2025 | GA's |
| 175 | Faculty Research and Public Service Support and Start-Up Funding | Library operating support | 138,072 | 138,072 | - | 138,072 | 1 | 1 | 2025 | Library operating support |
| 176 | Student Financial Aid | International Center Scholarships | 100,000 | | 100,000 | 100,000 | 1 | 1 | 2025 | International Center Scholarships |
| 177 | Student Services, Enrollment, and Retention Efforts | International Center program development | 234,500 | | 234,500 | 234,500 | 1 | 1 | 2025 | International Center program development |
| 178 | Faculty Research and Public Service Support and Start-Up Funding | Veterinary Medicine faculty startup and OE support | 932,000 | 932,000 | | 932,000 | 1 | 1 | 2025 | Veterinary Medicine faculty startup and OE support |
| 179 | Compliance Program Enhancements | Compliance salary and operating expenses | 1,605,406 | | 1,605,406 | 1,605,406 | 1 | 1 | 2025 | Compliance salary and operating expenses |
| 180 | Compliance Program Enhancements | ADA / EHS Projects | 250,000 | | 250,000 | 250,000 | 1 | 1 | 2025 | ADA / EHS Projects |
| 181 | Campus Security and Safety Enhancements | Emergency/Fire Radio Comms in Buildings | 400,000 | | 400,000 | 400,000 | 1 | 1 | 2025 | Emergency/Fire Radio Comms in Buildings |
| 182 | Campus Security and Safety Enhancements | Campus Physical Security | 3,000,000 | | 3,000,000 | 3,000,000 | 1 | 1 | 2025 | Campus Physical Security |
| 183 | Faculty Research and Public Service Support and Start-Up Funding | UFHR Background Checks | 500,000 | 500,000 | - | 500,000 | 1 | 1 | 2025 | Background Checks |
| 184 | Faculty Research and Public Service Support and Start-Up Funding | Graduate School GA and Fellowship | 3,422,174 | 3,422,174 | - | 3,422,174 | 1 | 1 | 2025 | FY23 Graduate school support |
| 185 | Student Services, Enrollment, and Retention Efforts | VP of Student Life program and operating support | 422,000 | | 422,000 | 422,000 | 1 | 1 | 2025 | VP DSL Division Operating Expenses |
| 186 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | VP of Student Life PostDoc support | 138,612 | 138,612 | - | 138,612 | 1 | 1 | 2025 | VP of Student Life PostDoc support |
| 187 | Faculty Research and Public Service Support and Start-Up Funding | Whitney Lab Provost funded positions and faculty startup | 410,412 | 410,412 | - | 410,412 | 1 | 1 | 2025 | Whitney Lab Provost funded positions and faculty startup |

| # | Category | Description | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 188 | Student Financial Aid | Whitney Lab GA support | 150,000 | | 150,000 | 150,000 | 1 | 1 | 2025 | Whitney Lab GA support |
| 189 | Faculty Research and Public Service Support and Start-up Funding | College of Medicine For Dean's Office Operations | 1,919,107 | 1,919,107 | | 1,919,107 | 1 | 1 | 2025 | College of Medicine For Dean's Office Operations |
| 190 | Student Services, Enrollment, and Retention Efforts | College of Medicine Specific Grad Student Lines | 731,203 | | 731,203 | 731,203 | 1 | 1 | 2025 | College of Medicine Specific Grad Student Lines |
| 191 | Information Technology (ERP, Equipment, etc.) | UF Center for Experiential Learning Startup and Operations | 187,290 | | 187,290 | 187,290 | 1 | 1 | 2025 | UF Center for Experiential Learning Startup and Operations |
| 192 | Information Technology (ERP, Equipment, etc.) | College of Medicine UFSF Toward a Health Metaverse | 1,166,479 | | 1,166,479 | 1,166,479 | 1 | 1 | 2025 | College of Medicine UFSF Toward a Health Metaverse |
| 193 | Information Technology (ERP, Equipment, etc.) | UF Strategic funding for AI Passport | 666,130 | | 666,130 | 666,130 | 1 | 1 | 2025 | UF Strategic funding for AI Passport |
| 194 | Faculty Research and Public Service Support and Start-Up Funding | College of Medicine Specific State Line QPSI | 3,420,325 | 3,420,325 | | 3,420,325 | 1 | 1 | 2025 | College of Medicine Specific State Line QPSI |
| 195 | Faculty Research and Public Service Support and Start-Up Funding | UF strategic funding for Reg CTR Adv Therapeutics | 821,885 | 821,885 | - | 821,885 | 1 | 1 | 2025 | UF strategic funding for Reg CTR Adv Therapeutics |
| 196 | Faculty Research and Public Service Support and Start-Up Funding | Munger Preem Neurobrain | 103,453 | 103,453 | - | 103,453 | 1 | 1 | 2025 | Munger Preem Neurobrain |
| 197 | Faculty Research and Public Service Support and Start-Up Funding | Preem NeuroSci Brain | 145,307 | 145,307 | - | 145,307 | 1 | 1 | 2025 | Preem NeuroSci Brain |
| 198 | Faculty Research and Public Service Support and Start-Up Funding | MoonShot - Center for Autism | 460,957 | 460,957 | - | 460,957 | 1 | 1 | 2025 | MoonShot - Center for Autism |
| 199 | Faculty Research and Public Service Support and Start-Up Funding | GPYNOK F024154 Shriners | 171,977 | 171,977 | - | 171,977 | 1 | 1 | 2025 | GPYNOK F024154 Shriners |
| 200 | Faculty Research and Public Service Support and Start-Up Funding | UF strategic funding for Transforming Stroke Care | 976,349 | 976,349 | - | 976,349 | 1 | 1 | 2025 | UF strategic funding for Transforming Stroke Care |
| 201 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | GPYNOK Newsome Prof F023408 | 109,492 | 109,492 | - | 109,492 | 1 | 1 | 2025 | GPYNOK Newsome Prof F023408 |
| 202 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | UF strategic funding for AI Enabled Sprot SC Res | 871,439 | 871,439 | - | 871,439 | 1 | 1 | 2025 | UF strategic funding for AI Enabled Sprot SC Res |
| 203 | Faculty Research and Public Service Support and Start-Up Funding | Specific State Line Alzheimer's Disease Research | 981,657 | 981,657 | - | 981,657 | 1 | 1 | 2025 | Specific State Line Alzheimer's Disease Research |
| 204 | Utilities | Utilities for FY25 | 10,101,822 | | 10,101,822 | 10,101,822 | 1 | 1 | 2025 | Utilities for FY25 |
| 205 | Information Technology (ERP, Equipment, etc.) | Hamilton Center Computers and Technology | 150,000 | | 150,000 | 150,000 | 1 | 1 | 2025 | Hamilton Center Computers and Technology |
| 206 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Hamilton Center Advising Team | 100,000 | 100,000 | | 100,000 | 1 | 1 | 2025 | Hamilton Center Advising Team |
| 207 | Compliance Program Enhancements | Hamilton Center Special Projects K-12 initiative | 120,000 | | 120,000 | 120,000 | 1 | 1 | 2025 | Hamilton Center Special Projects K-12 initiative |
| 208 | Faculty Research and Public Service Support and Start-Up Funding | Hamilton Center Office Furniture | 100,000 | 100,000 | | 100,000 | 1 | 1 | 2025 | Hamilton Center Office Furniture |
| 209 | Faculty Research and Public Service Support and Start-Up Funding | Hamilton Center Society of Fellows and Graduate Fellows Events | 250,000 | 250,000 | | 250,000 | 1 | 1 | 2025 | Hamilton Center Society of Fellows and Graduate Fellows Events |
| 210 | Faculty Research and Public Service Support and Start-Up Funding | Support the Hamilton Center's General Operations | 2,809,729 | 2,809,729 | | 2,809,729 | 1 | 1 | 2025 | Support the Hamilton Center's General Operations |
| 211 | Compliance Program Enhancements | Compliance Prgram Enhancements (other commitments < $100,000) | 235,257 | | 235,257 | 235,257 | 1 | 1 | 2025 | Compliance Related Upgrade and Cost |
| 212 | Student Services, Enrollment, and Retention Efforts | Student Services, Enrollment, and Retention Efforts (other commitments < $100,000) | 2,192,808 | 287,815 | 1,904,993 | 2,192,808 | 1 | 1 | 2025 | Student development/recruitment/event/travel and other supports |
| 213 | Student Financial Aid | Student Financial Aid (other commitments < $100,000) | 358,797 | | 358,797 | 358,797 | 1 | 1 | 2025 | Student tuitions and scholarships |
| 214 | Faculty/Staff, Instructional and Advising Support and Start-up Funding | Faculty/Staff, Instructional and Advising Support and Start-up Funding (other commitments < $100,00 | 5,299,788 | 5,299,788 | | 5,299,788 | 1 | 1 | 2025 | Adjust Faculty, Summer Faculty Salary, Teaching Assistants Hire, UFOnlince Course Support, etc |
| 215 | Faculty Research and Public Service Support and Start-Up Funding | Faculty Research and Public Service Support and Start-up Funding (other commitments < $100,000) | 16,026,903 | 16,026,903 | | 16,026,903 | 1 | 1 | 2025 | Faculty Startup, Lab Equipment and Supplies, Research Support, Research Graduate Student and PostDoc Support, etc. |
| 216 | Information Technology (ERP, Equipment, etc.) | Information Technology (ERP, Equipment, etc.) (other commitments < $100,000) | 894,023 | 39,000 | 855,023 | 894,023 | 1 | 1 | 2025 | Technology Upgrades, Computer Replacements, Software Subscription, and Other IT Supports |
| | | **Total as of July 1, 2024: *** | **$ 204,940,552** | **$ 177,954,176** | **$ 26,986,376** | **$ 147,209,024** | | | | |

*Note: Should agree with respective restricted/contractual and/or committed category totals on "Summary" tab.

| Line Item # | Carryforward Spending Plan Category | Specific Project Title/Name | Project Description | Amount of July 1, 2024, E&G Carryforward Operating Balance Provided to FCO Project[2] (E+G) | Restricted / Restricted Balance As of July 1, 2024 | Committed / Committed Balance As of July 1, 2024 | Carryforward Expenditure Timeline | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total # Years of Expenditure per Project | Current Expenditure Year # | Estimated Completion Date (Fiscal Year) | Comments/Explanations |

**Small Carryforward Projects[1]**

| Line Item # | Carryforward Spending Plan Category | Specific Project Title/Name | Project Description | Amount | Restricted Balance | Committed Balance | Total # Years | Current Year # | Est. Completion | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF23195-B0443-Demolition | B0443 Demolish - AG-ANIMAL SCIENCES-DRU-Hague- The building is deteriorated beyond repair. This project will include demolition of the existing structure and components and includes minor sitework to improve the open space. | $12,871 | $12,871 | $0 | 1 | 1 | 2025 | |
| 2 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF23244-Hurricane Idalia-B8332 Seed Building Storage DEMO | B8332-NFREC-SV-Live Oak- Seed Storage Building- Roof of structure, interior of storage building and potentially other structural members damaged by Hurricane Idalia. This project will be to demo IFAS FPO is working with Ms. Bob Hochmuth to ensure any replacement structure meets the needs of the research mission at NFREC-SV. | $10,000 | $10,000 | $0 | 1 | 1 | 2025 | |
| 3 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF23246-B8310 Fertilizer Storage Building Demo | B8310-NFREC-SV-Live Oak- Fertilizer Storage Building- Roof of structure, column and interior of storage building and potentially other structural members damaged by Hurricane Idalia. Additionally, a storm in May 2024 completely tore back the remaining roof that was structurally sound. This project will be to demo the storage building so that new planning for fertilizer storage space can be secured. | $40,000 | $40,000 | $0 | 1 | 1 | 2025 | |
| 4 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24077-B0846 Demo | B0846-HS-Gainesville. Project will include demolition of existing building which has deteriorated beyond repairs. | $20,000 | $20,000 | $0 | 1 | 1 | 2025 | |
| 5 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24078-B0847 Demo | B0847-HS-Gainesville-Project will include demolition of existing building which has deteriorated beyond repairs. | $15,000 | $15,000 | $0 | 1 | 1 | 2025 | |
| 6 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24085-B8312 Demo of Farm administration building | B8312- Office Lab Building - NFREC-Live Oak REC Suwanee Valley- This project will be to abate and demo the current building that is occupied by the Farm administration personnel. The building has become unusable because of structural issues caused by extensive termite damage over the years. Repairs are not feasible and occupancy of this structure is a safety concern. | $30,000 | $30,000 | $0 | 1 | 1 | 2025 | |
| 7 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24112-B2285-Demolition and Site Improvements | B2285-Ordway Swisher-Melrose-Project will include abatement of materials identified in hazardous materials survey, removal of selected items for future use and demolish remaining building. Make site improvements for possible future building on the same site. | $150,000 | $150,000 | $0 | 1 | 1 | 2025 | |
| 8 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24116-B7220-Grad Residence Demo | B7220-ESC-Lowell-Project will include demolition and removal from the premises of existing mobile home grad residence. The building has deteriorated beyond repairs. | $10,000 | $10,000 | $0 | 1 | 1 | 2025 | |
| 9 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24117-B0994-Demo Residence | B0994-HTU-Gainesville-Project will include demolition of existing residence. The building has deteriorated significantly and is not repairable. | $50,000 | $50,000 | $0 | 1 | 1 | 2025 | |
| 10 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24118-B0245-Demo | B0245-Soil and Water Science-Gainesville-Project will include building demolition and removal of debris from premises. This building has deteriorated beyond repair. | $10,000 | $10,000 | $0 | 1 | 1 | 2025 | |
| 11 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24119-B0246-Demo | B0246-Soil and Water Science-Gainesville-Project will include demolition of existing building and removal of debris from premises. This building has deteriorated beyond repairs. | $40,000 | $40,000 | $0 | 1 | 1 | 2025 | |
| 12 | Small<$2M: Demolition of Educational Facilities & Site Improvements | IF24121-B0616-Demo | B0616-ABE-Gainesville-This project includes building demolition and removal of debris from premises. The existing building was built in 1973 and is no longer functional for today's technology and programs taught by the department. | $50,000 | $50,000 | $0 | 1 | 1 | 2025 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13 | Small <$2M: Renovation, Repair or Maintenance | MP09243 - L0057 - Creative Works - Access Control and Camera Installation | Install one (1) new card access on front door and one (1) new security camera | $25,000 | $25,000 | $0 | 1 | 1 | 2025 |
| 14 | Small <$2M: Renovation, Repair or Maintenance | IF24063 - B0561-Autoclave Replacemen | B0561-Plant Pathology-Gainesville-The existing autoclave in this building has failed and is no longer repairable. This project will remove the existing autoclave and replace with a new unit. IFAS FPO is coordinating with Dr. Mathews Paret on funding. | $26,256 | $26,256 | $0 | 1 | 1 | 2025 |
| 15 | Small <$2M: Renovation, Repair or Maintenance | IF22379-B4027-State Deferred Maintenance-Apopka Chiller Replacement | B4027-MREC-Apopka-This project will include replacement of existing 200 ton air cooled chiller which is closing in on its expected service life. The chiller addition will provide redundancy and will include pump reconfiguration and or replacement. The existing chiller yard will require minor modification to accommodate the new chiller. This project is on the UF approved Deferred Maintenance list for special State provided funding. | $314,687 | $314,687 | $0 | 1 | 1 | 2025 |
| 16 | Small <$2M: Renovation, Repair or Maintenance | IF22381-B7495-State Deferred Maintenance-Chiller Replacement | B7495-EREC-Belle Glade-This project will provide a new 200 ton air-cooled chiller to replace an existing chiller that is closing in on its expected service life. This will also provide redundancy in chiller capacity and will include minor modifications to the chiller yard and will include pump replacement and or reconfiguration. This project is on the UF approved Deferred Maintenance list for special State provided funding. | $18,520 | $18,520 | $0 | 1 | 1 | 2025 |
| 17 | Small <$2M: Renovation, Repair or Maintenance | IF22382-B8247-State Deferred Maintenance-Chiller Replacement | B8247-TREC-Homestead-This project will provide a new 160 ton air-cooled chiller to replace an aging chiller that is closing in on its service life expectancy. This new chiller will provide redundancy in chiller capacity and will include minor chiller yard modifications and pump replacement or reconfiguration. This project is on the UF approved Deferred Maintenance list for special State provided funding. | $187,360 | $187,360 | $0 | 1 | 1 | 2025 |
| 18 | Small <$2M: Renovation, Repair or Maintenance | IF23161-B0981-State Deferred Maintenance-Replace Pheonix Style Valves HVAC | B0981-Microbiology and Cell Science-Gainesville-This project will include replacement of the existing remaining Pheonix style valves in the building to provide improved BAS control. | $500,000 | $500,000 | $0 | 1 | 1 | 2025 |
| 19 | Small <$2M: Renovation, Repair or Maintenance | IF23173-B7499-State Deferred Maintenance-Building Envelope Repairs | B7499-EREC-Belle Glade-This project will address / repair building envelope issues inclusive of roof and roofing components. | $325,000 | $325,000 | $0 | 1 | 1 | 2025 |
| 20 | Small <$2M: Renovation, Repair or Maintenance | IF23177-B8706-State Deferred Maintenance-Building Repairs | B8706-HAEC-Hastings-This project will include building envelope and metal siding repairs. | $757 | $757 | $0 | 1 | 1 | 2025 |
| 21 | Small <$2M: Renovation, Repair or Maintenance | IF24002-B9332-State Deferred Maintenance-Timpoochee Building Repairs | B9332-4H Camp Timpoochee-Niceville-This project will include repairs to this building at the 4H Camp Timpoochee site. Repairs could include building envelope, roofing, gutters, downspouts, etc. | $16,564 | $16,564 | $0 | 1 | 1 | 2025 |
| 22 | Small <$2M: Renovation, Repair or Maintenance | IF24005-B9336-State Deferred Maintenance-Timpoochee Building Repairs | B9336-4H Camp Timpoochee-Niceville-This project will include repairs to this building at the 4H Camp Timpoochee site. Repairs could include building envelope, roofing, gutters, downspouts, etc. | $14,233 | $14,233 | $0 | 1 | 1 | 2025 |
| 23 | Small <$2M: Renovation, Repair or Maintenance | IF24006-B9335-State Deferred Maintenance-Timpoochee Building Repairs | B9335-4H Camp Timpoochee-Niceville-This project will include repairs to this building at the 4H Camp Timpoochee site. Repairs could include building envelope, roofing, gutters, downspouts, etc. | $14,233 | $14,233 | $0 | 1 | 1 | 2025 |
| 24 | Small <$2M: Renovation, Repair or Maintenance | IF24007-B9338-State Deferred Maintenance-Timpoochee Building Repairs | B9338-4H Camp Timpoochee-Niceville-This project will include repairs to this building at the 4H Camp Timpoochee site. Repairs could include building envelope, roofing, gutters, downspouts, etc. | $14,233 | $14,233 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25 | Small <$2M: Renovation, Repair or Maintenance | FS00004-Bldg 1376  Cancer Genetics & Pathogens Detailed Feasibility Assessment | Demand Flow Chiller Plant Optimization Investigation. Explore automation upgrades for the facility to renew automation technology and support energy efficiency solutions. Assess existing boiler systems and investigate solutions for improving efficiency and right-sizing the systems. Investigate and schematic development of solutions to reduce lab air changes for energy efficiency, including the implementation of occupancy based control. Investigate opportunities for reuse of water for cooling tower makeup.  Schematic level development and assessment of LED lighting upgrades for the facility. Provide a more detailed cost estimate to more accurately budget for the project.  Calculate  more detailed savings estimates Investigate additional energy and operational savings opportunities as may be identified and agreed upon by Siemens and Client during the process of the assessment.  Investigate and Develop preliminary construction plans and schedules. Develop schematic level designs for energy projects, Cancer and Genetics roof top AHU replacement, and Pathogen Institute HHW Boiler Upgrades.  Summarize the findings of the detailed feasibility study into a presentation with supporting materials. | $397,280 | $397,280 | $0 | 1 | 1 | 2025 |
| 26 | Small <$2M: Renovation, Repair or Maintenance | FS00013-0831- Hazardous Waste ADA Door Opener Installation | An ADA door opener will be installed on the entry doors at the Waste Management Facility. | $7,776 | $7,776 | $0 | 1 | 1 | 2025 |
| 27 | Small <$2M: Renovation, Repair or Maintenance | FS00017-Bldg 0152 - Crops & Soils Field Lab | IFAS is turning this building over to FS.  FS will be using this space for a Chiller & Steam shop.  There will be minor renovations (no removing or adding of walls) and physical security with cameras, lenel access will be installed for securing the building and its contents.  Partitions and shelves will be installed with a boiler room. | $83,000 | $83,000 | $0 | 1 | 1 | 2025 |
| 28 | Small <$2M: Renovation, Repair or Maintenance | FS00018-Bldg 0268 - Architecture Bldg to replace plumbing pipes | This project is to replace the rotten galvanized plumbing piping in the building. | $145,000 | $145,000 | $0 | 1 | 1 | 2025 |
| 29 | Small <$2M: Renovation, Repair or Maintenance | FS000XX-(FS000XX)  Bldg 1371 - Bivens Arm Research Complex HVAC Upgrade | (FS000XX)  Bldg 1371 - Bivens Arm Research Complex HVAC Upgrade | $220,000 | $220,000 | $0 | 1 | 1 | 2025 |
| 30 | Small <$2M: Renovation, Repair or Maintenance | FS000XX-(FS000XX) Classrooms and Public E&G space updates/refresh (Projects all less than $100k) | (FS000XX) Classrooms and Public E&G space updates/refresh (Projects all less than $100k) | $200,000 | $200,000 | $0 | 1 | 1 | 2025 |
| 31 | Small <$2M: Renovation, Repair or Maintenance | FS000XX-(FS000XX) Replacement of Pneumatic Controls with Direct Digital Controls | (FS000XX) Replacement of Pneumatic Controls with Direct Digital Controls | $1,400,000 | $1,400,000 | $0 | 1 | 1 | 2025 |
| 32 | Small <$2M: Renovation, Repair or Maintenance | FS000XX-FS000XX - Misc Maintenance | FS000XX - Misc Maintenance | $145,000 | $145,000 | $0 | 1 | 1 | 2025 |
| 33 | Small <$2M: Renovation, Repair or Maintenance | IF21161-B1228 - Ply Replacement | B1228 - Main Campus - Env. Hort. - Replace the double polyvinyl roof, remove the polyvinyl side walls and install clear corrugated sheeting and install shade cloth wire track. | $5,853 | $5,853 | $0 | 1 | 1 | 2025 |
| 34 | Small <$2M: Renovation, Repair or Maintenance | IF22347-B4246-Renovate | B4246-Florida Medical Entomology Lab-Vero Beach, FL- Two existing labs will be renovated to provide BSL2/ACL2 research space.  The renovation will include vestibule space in the two labs, screening of all ventilation, installation of eye wash, negative pressure units to keep the lab spaces negative to the respective adjacent spaces, painting, and cabinetry modifications. | $50,000 | $50,000 | $0 | 1 | 1 | 2025 |
| 35 | Small <$2M: Renovation, Repair or Maintenance | IF22352-B0474-Renovate Labs | B0474-Agricultural and Biological Engineering-Gainesville-The building will be renovated by adding walls to create office space and will include renovation of lab space.  The project will include new finishes, casework, ceilings, flooring, plumbing fixtures, and HVAC rebalancing.  IFAS FPO is coordinating with the following department contacts: Scott Karwan, and Terri Peterson. | $35,238 | $35,238 | $0 | 1 | 1 | 2025 |
| 36 | Small <$2M: Renovation, Repair or Maintenance | IF22353-B0717-Renovate | B0717-Horticultural Sciences, Environmental Horticulture, Plant Pathology-Gainesville.  The south lobby and entry of the building (approximately 2123sf) will be renovated and will include reconfiguration of the stairwell, new finishes, and structural infill of existing mezzanine.  The 2nd floor mezzanine (approximately 1323sf) will also be reconfigured to provide Artificial Intelligence research space.  IFAS FPO is coordinating with the following department contacts: Dr. Chris Gunter and Dr. Jeanna Mastrodicasa. | $423,339 | $423,339 | $0 | 1 | 1 | 2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | Small <$2M: Renovation, Repair or Maintenance | IF22364-B0498W- Labs 2052 and 2062 Renovation | B0498 - Agronomy-McCarty Hall-Gainesville- Labs 2052 and 2062-Project will involve cabinetry replacement, flooring, painting, lighting, HVAC, and minor electrical work. | $2,715 | $2,715 | $0 | 1 | 1 | 2025 |
| 38 | Small <$2M: Renovation, Repair or Maintenance | IF22375-B7187  Replace HVAC Systems. | S5301-B7187-CREC Lake Alfred-Replace two Bard HVAC units on Greenhouse with same type and size. This greenhouse is in constant use and needs to continue to support the CREC.  The existing units are old and past their life expectancy and could fail at any time causing the loss of research.  IFAS FPO is coordinating with CREC for funding. | $2,781 | $2,781 | $0 | 1 | 1 | 2025 |
| 39 | Small <$2M: Renovation, Repair or Maintenance | IF23008-S4001 4-H Camp Cherry Lake Master Plan Development | S4001-4-H Camp Cherry Lake- Master Plan. Project is to develop a  detailed Master Site Plan for the future infrastructure needs and buildings. | $175,508 | $175,508 | $0 | 1 | 1 | 2025 |
| 40 | Small <$2M: Renovation, Repair or Maintenance | IF23023-Hurricane Ian - S2501 - Emergency Response | Updated.  Hurricane Ian damaged the facility with high winds and driving rain. Hurricane Ian flooded Ona campus.  Multiple buildings were flooded and trees were blown over.  Staff from around the state travelled to Ona to help with immediate hurricane recovery efforts.  Any building specific work will be placed within another project. | $1,550 | $1,550 | $0 | 1 | 1 | 2025 |
| 41 | Small <$2M: Renovation, Repair or Maintenance | IF23030-Hurricane Ian - B8105 - Repair | Updated.  Hurricane Ian damaged the facility with high winds and driving rain. Damage to 100ftt  of soffit, one personnel door blown from hinges and one feed attic door damaged. | $14,934 | $14,934 | $0 | 1 | 1 | 2025 |
| 42 | Small <$2M: Renovation, Repair or Maintenance | IF23034-Hurricane Ian - Ona - B8112 - Repair | If over $1k, then make Capital Minor.  Updated.  Hurricane Ian damaged the facility with high winds and driving rain. Hurricane Ian flooded the building causing extensive damage to the entire building. All carpets and wood lament flooring had to be removed. Tile buckled upward from the hydraulic pressure.  All doors were water damaged and swelled unable to be used again. 3ft up around the whole interior of the building was cut out and replaced. | $5,536 | $5,536 | $0 | 1 | 1 | 2025 |
| 43 | Small <$2M: Renovation, Repair or Maintenance | IF23035-Hurricane Ian - Ona - B8115 - Repair | If over $47k, then make Capital Minor.  Updated.  Hurricane Ian damaged the facility with high winds and driving rain. Hurricane Ian flooded this Grazinglands Education Building.  3 feet up each interior wall was cut out and replaced due to the amount of flooding, all flooring, all content, and casework was damaged. | $5,056 | $5,056 | $0 | 1 | 1 | 2025 |
| 44 | Small <$2M: Renovation, Repair or Maintenance | IF23036-Hurricane Ian - Ona - B8116 - Repair | If work costs over $64k, then make Capitalized Minor Project.  Updated.  Hurricane Ian damaged the facility with high winds and driving rain. Hurricane Ian flooded the interior and damaged the exterior of this building.  Roof, soffit and exterior wall repairs will be required.   The water intrusion caused the glue to fail on the carpet squares and VCT. Floors, had to be replaced through out the entire building. Interior walls were damaged from water throughout the building. They were cut 3' up in the entire building and replaced. All cabinets were removed and redone from water damage. content, was removed and stored.  If the work exceeds $148k, then make Capital Minor Project. | $1,855 | $1,855 | $0 | 1 | 1 | 2025 |
| 45 | Small <$2M: Renovation, Repair or Maintenance | IF23040-Hurricane Ian - Ona - B8132 -Repair | Updated.  Hurricane Ian damaged the facility with high winds and driving rain. Hurricane Ian flooded the interior and damaged the exterior of this building.  Roof, soffit and exterior wall repairs will be required.   The water intrusion caused the glue to fail on the carpet squares and VCT. Floors, had to be replaced through out the entire building. Interior walls were damaged from water throughout the building. They were cut 3' up in the entire building and replaced. All furniture was removed and unsalvageable from water damage.  Every door was ruined from the water and replaced.  If work is over $10,500, then make Capital Minor Project. | $5,345 | $5,345 | $0 | 1 | 1 | 2025 |

| # | Type | Project | Description | | | | | | |
|---|------|---------|-------------|---|---|---|---|---|---|
| 46 | Small <$2M: Renovation, Repair or Maintenance | IF23043-Hurricane Ian - Ona - B8149 - Repair | Updated. Hurricane Ian damaged the facility with high winds and driving rain. Hurricane Ian damaged the entire 500sft roof and structural column of this fuel storage building.<br><br>If then exceeds $2,200, then make Capital Minor Project. | $5,973 | $5,973 | $0 | 1 | 1 | 2025 |
| 47 | Small <$2M: Renovation, Repair or Maintenance | IF23044-Hurricane Ian - Ona - B8152 - Repair | Updated. Hurricane Ian damaged the facility with high winds and driving rain. Hurricane Ian damaged 300sft of the polycarbonate roof, walls, gutters and down spouts.<br><br>If value of work exceeds $31k, then make Capital Minor Project. | $26,800 | $26,800 | $0 | 1 | 1 | 2025 |
| 48 | Small <$2M: Renovation, Repair or Maintenance | IF23049-Hurricane Ian - Apopka - B4016B - Repair | Hurricane Ian damaged the building. Repairs are needed. Hurricane Nicole damaged the bldg after Ian (11/10/2022) IF23049A<br>If work exceeds $4k, then make Capital Minor Project. | $718 | $718 | $0 | 1 | 1 | 2025 |
| 49 | Small <$2M: Renovation, Repair or Maintenance | IF23050-Hurricane Ian - Apopka - B4023B - Repair | Hurricane Ian damaged the building. Repairs are needed on the interior due to water damage.<br><br>If work exceeds $670k, then make Capital Minor Project. | $1,000 | $1,000 | $0 | 1 | 1 | 2025 |
| 50 | Small <$2M: Renovation, Repair or Maintenance | IF23052-Hurricane Ian - Apopka - B4041B - Repair | Hurricane Ian damaged the building. Repairs are needed.<br><br>If work exceeds $0, then make Capital Minor Project. | $2,000 | $2,000 | $0 | 1 | 1 | 2025 |
| 51 | Small <$2M: Renovation, Repair or Maintenance | IF23053-Hurricane Ian - Apopka - B4045B - Repair | Hurricane Ian damaged the building. Repairs are needed on the screens.<br><br>If work exceeds $3,700, then make Capital Minor Project. | $9,312 | $9,312 | $0 | 1 | 1 | 2025 |
| 52 | Small <$2M: Renovation, Repair or Maintenance | IF23055-Hurricane Ian - Apopka - B4051B - Repair | Hurricane Ian damaged the building. Repairs are needed to the greenhouse screen.<br>Hurricane Nicole came right after Ian, Project has 23055A for Nicoles expenses (11/10/2022)<br>If work exceeds $43k, then make Capital Minor Project. | $8,401 | $8,401 | $0 | 1 | 1 | 2025 |
| 53 | Small <$2M: Renovation, Repair or Maintenance | IF23068-Hurricane Ian-Lake Alfred- B7178B- Repair | Updated. Hurricane Ian damaged the facility with high winds and blowing rain. Repairs are needed to 30 Lft of soffit and facia.<br><br>If is over $15k, then make Capital Minor Project. | $6,500 | $6,500 | $0 | 1 | 1 | 2025 |
| 54 | Small <$2M: Renovation, Repair or Maintenance | IF23084-Hurricane Ian - Balm - B5236 - Repair | Hurricane Ian damaged the facility. Repairs needed for the roof.<br>Hurricane Nicole came right after Ian and did damage 23084A is Nicole (11/10/2022)<br>If work exceeds $173k, then make Capital Minor Project. | $284 | $284 | $0 | 1 | 1 | 2025 |
| 55 | Small <$2M: Renovation, Repair or Maintenance | IF23103-Hurricane Ian - Ona -B8155 - Repair | Updated. Hurricane Ian damaged the facility with high winds and driving rain. Damage to all of the conference room flooring approx. 255sft. Damage to all casework and stands. Damage to 300sft of finishes throughout the building. All interior wood doors were swollen from water and beyond repair. 100sft of flooring buckled and failed from water. Urgent repairs needed.<br><br>If work exceeds $122k, then make Capital Minor Project. | $9,743 | $9,743 | $0 | 1 | 1 | 2025 |
| 56 | Small <$2M: Renovation, Repair or Maintenance | IF23104-Hurricane Ian - Ona - B8153 - Repair | Updated. Hurricane Ian damaged the facility with high winds and driving rain. Hurricane Ian damaged the facility. Urgent repair is needed.<br><br>If work exceeds $99k, make Capitalize Minor Project. | $22,506 | $22,506 | $0 | 1 | 1 | 2025 |
| 57 | Small <$2M: Renovation, Repair or Maintenance | IF23110-B7455 HEERF Repairs | B7455-EREC-Belle Glade-This project will include replacement of broken windows, painting of ceiling, provide window shades, entry keypad, and exterior lighting. | $3,372 | $3,372 | $0 | 1 | 1 | 2025 |
| 58 | Small <$2M: Renovation, Repair or Maintenance | IF23111-CREC ONA B8109 Renovate space for Fitness Room HEERF Grant - Wellness Court | B8109-RCEC-Ona-The existing garage in this building will be repaired to function as an exercise room. The project will include drywall repair, painting, replace insulation, and new flooring. | $1,392 | $1,392 | $0 | 1 | 1 | 2025 |
| 59 | Small <$2M: Renovation, Repair or Maintenance | IF23113-Hurricane Nicole- B7514 - Repair | B7514-PSREU-Citra-Hurricane Nicole caused damages to the greenhouse poly roof. This project will repair / replace wind damaged panels as needed. | $1,200 | $1,200 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60 | Small <$2M: Renovation, Repair or Maintenance | IF23114-Hurricane Nicole - B7517 - Citra - B7517 Repair | B7517-PSREU-Citra-Hurricane Nicole caused damages to the roof of the center bay. This project will repair / replace wind damaged roof panels as needed. | $509 | $509 | $0 | 1 | 1 | 2025 |
| 61 | Small <$2M: Renovation, Repair or Maintenance | IF23115-B4247 -Vero Beach - HEERF Upgrades | B4247-FMEL-Vero Beach-The interior drywall and insulation will be repaired / replaced due to deterioration. This project will also include painting and replacement of interior lighting. The space will be repurposed for student wellness. | $8,615 | $8,615 | $0 | 1 | 1 | 2025 |
| 62 | Small <$2M: Renovation, Repair or Maintenance | IF23119-B4014 - Apopka-HEERF Wellness Room | S4801-MREC-Apopka B4014-This project will provide a multipurpose recreation room for student wellness. | $17,294 | $17,294 | $0 | 1 | 1 | 2025 |
| 63 | Small <$2M: Renovation, Repair or Maintenance | IF23120-Hurricane Ian-Ona-B8150 Repairs | Updated. Hurricane Ian damaged the facility with high winds and driving rain. Damage to 100sft of gable end siding and eyewash station. | $1,464 | $1,464 | $0 | 1 | 1 | 2025 |
| 64 | Small <$2M: Renovation, Repair or Maintenance | IF23122-Hurricane Ian-Ona-B8156 Storage Barn Repairs | B8150-RCEC-Ona-Project will repair / replace soffit as needed due to damages from Hurricane Ian Updated. Hurricane Ian damaged the facility with high winds and driving rain. Wind damage to 30lft of soffit. | $1,021 | $1,021 | $0 | 1 | 1 | 2025 |
| 65 | Small <$2M: Renovation, Repair or Maintenance | IF23132-B7392 - Repair Roof (ILAP) | B8156-CREC-Ona-Project will repair / replace soffit damaged by Hurricane Ian. The roof is leaking. Repairs will be made. This building is not listed within PeopleSoft; therefore, it's value is $0 and must be Capitalized. (ILAP = IFAS Leadership Approved Project) | $75,000 | $75,000 | $0 | 1 | 1 | 2025 |
| 66 | Small <$2M: Renovation, Repair or Maintenance | IF23143-B0716- State Deferred Maintenance - Replacement of Boilers | Main Campus - B0716 - Design and replacement of five boilers. These boilers provide utilities to B0717, Fifield Hall. This project is on the approved State Deferred Maintenance list. | $115,847 | $115,847 | $0 | 1 | 1 | 2025 |
| 67 | Small <$2M: Renovation, Repair or Maintenance | IF23148-Building 7507 Gutter Replacement (ILAP) | B7507-PSREU-Citra-Project will include removal of existing gutter and downspouts. Install new 7" aluminum seamless gutter and aluminum downspouts. (ILAP = IFAS Leadership Approved Project) | $3,360 | $3,360 | $0 | 1 | 1 | 2025 |
| 68 | Small <$2M: Renovation, Repair or Maintenance | IF23153-B1214-Renovation (ILAP) | B1214-Environmental Hort-Gainesville-Project will include new flooring, painting, cabinetry modifications, replacement of existing sinks, and electrical upgrades to support grow room lighting. (ILAP = IFAS Leadership Approved Project) | $21,311 | $21,311 | $0 | 1 | 1 | 2025 |
| 69 | Small <$2M: Renovation, Repair or Maintenance | IF23155-B7513-Greenhouse Fan Replacement (ILAP) | B7513-PSREU-Citra-Project will include replacement of existing 13 deteriorated greenhouse fans. (ILAP=IFAS Leadership Approved Project) | $4,031 | $4,031 | $0 | 1 | 1 | 2025 |
| 70 | Small <$2M: Renovation, Repair or Maintenance | IF23156-B7520-Greenhouse Fan Replacement (ILAP) | B7520-PSREU-Citra-Project will include replacement of two existing deteriorated greenhouse fans. (ILAP=IFAS Leadership Approved Project) | $930 | $930 | $0 | 1 | 1 | 2025 |
| 71 | Small <$2M: Renovation, Repair or Maintenance | IF23157-B7517-Greenhouse Fan Replacement (ILAP) | B7517-PSREU-Citra-Project will include replacement of 3 existing deteriorated greenhouse fans. (ILAP=IFAS Leadership Approved Project) | $409 | $409 | $0 | 1 | 1 | 2025 |
| 72 | Small <$2M: Renovation, Repair or Maintenance | IF23159-B8470 - Replace outdated GH Control Systems Jay | B8470- REC- Jay - Removal of existing Control system(s), Sensors, weather station/ and outdoor sensor set. Complete Installation of the MicroGrow control, interface cabinet, sensors, Growlink software and web alarm. Testing, setup of all Microgrow components, training of staff. IFAS FPO is coordinating with the WFREC Department specifically Dr. Unruh Bryan. | $750 | $750 | $0 | 1 | 1 | 2025 |
| 73 | Small <$2M: Renovation, Repair or Maintenance | IF23162-Hurricane Nicole-Apopka-B4016 Repair Shade Cloth | B4016-Mid Florida REC-Apopka-Project will include installation of new Aluminet and 800sft of shade cloth that were damaged by Hurricane Nicole. | $4,500 | $4,500 | $0 | 1 | 1 | 2025 |
| 74 | Small <$2M: Renovation, Repair or Maintenance | IF23164-Building 7518-Roof Screw Replacement | B7518-PSREU-Citra-Project will include replacement of all metal roof screws and rubber washer with new painted oversized roof screws with rubber washers. IFAS FPO is coordinating with Jim Boyer from Citra for funding. | $2,965 | $2,965 | $0 | 1 | 1 | 2025 |
| 75 | Small <$2M: Renovation, Repair or Maintenance | IF23175-S0120-State Deferred Maintenance-Roadway, Drainage and Bridge Repairs | S0120-Santa Fe River BRU-Alachua-This project will include drainage corrections, roadway and bridge repairs. | $8,380 | $8,380 | $0 | 1 | 1 | 2025 |
| 76 | Small <$2M: Renovation, Repair or Maintenance | IF23178-B9342-State Deferred Maintenance-Timpoochee Building Repairs | B9342-4H Camp Timpoochee-Niceville-This project will include repairs to this building at the 4H Camp Timpoochee site. Repairs could include building envelope, roofing, gutters, downspouts, etc. | $9,442 | $9,442 | $0 | 1 | 1 | 2025 |

| # | Category | Project ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 77 | Small <$2M: Renovation, Repair or Maintenance | IF23184-B0459-Room 0233 Conference Room Renovation | B0459 Room 0233 Conference Room Renovation-AG-ANIMAL SCIENCES, Gainesville - The Animal Science Department is requesting a modification be made to room 233 to create additional space for a small conference room. They are asking for the construction of a new wall to separate a section on the west side of the room for this purpose. The proposed wall location will utilize 195 square feet from the 358 total square feet of the room. The work will consist of building a new metal stud/sheetrock wall with an entrance door, making minor alterations to the suspended ceiling layout, and installing electrical outlets and light switches per code requirements. | $3,405 | $3,405 | $0 | 1 | 1 | 2025 |
| 78 | Small <$2M: Renovation, Repair or Maintenance | IF23187-B7510-Gutter Downspout Replacement (ILAP) | B7510-PSREU-Citra-Project will include removal of existing metal down spouts and replace with new down spouts.  Seal all connections. (ILAP = IFAS leadership approved project). | $3,025 | $3,025 | $0 | 1 | 1 | 2025 |
| 79 | Small <$2M: Renovation, Repair or Maintenance | IF23188-B7519-Gutter and Downspout Replacement (ILAP) | B7519-PSREU-Citra-Project will include removal and replacement of existing metal down spouts on building and sealing all connections. (ILAP=IFAS Leadership Approved Project). | $3,025 | $3,025 | $0 | 1 | 1 | 2025 |
| 80 | Small <$2M: Renovation, Repair or Maintenance | IF23189-B0479 - Replace Roof | B0479 - AG-Fisheries / Aquatic Sciences - The roof shingles have become old and deteriorated to the point of needing to be replaced. This project will be used for the roofing maintenance on the entire structure (5,003 GSF). The work will include - Removing the existing roof material to the exposed plywood decking and repair rotten wood as needed. Installing underlayment, pipe flashings, eave drip flashings, ridge vents and architectural shingles. All work will be reviewed and inspected by EH&S for Code compliance. | $45,307 | $45,307 | $0 | 1 | 1 | 2025 |
| 81 | Small <$2M: Renovation, Repair or Maintenance | IF23203-B7164-Repair hail damage. | B7164-CREC-Lake Alfred-Repair the damage caused by a hailstorm on May 6th. | $7,248 | $7,248 | $0 | 1 | 1 | 2025 |
| 82 | Small <$2M: Renovation, Repair or Maintenance | IF23210-B5235-Hurricane Ian Repairs | B5235-GCREC-Balm-Replace polyvinyl roof covering, sides and ends removed due to damages caused by Hurricane Ian. | $10,016 | $10,016 | $0 | 1 | 1 | 2025 |
| 83 | Small <$2M: Renovation, Repair or Maintenance | IF23211-B0496 - McCarty Hall B - Renovate Study/Computer Room1122 | B0496 - AG-FOOD / RESOURCES ECONOMICS-This project will be used to update the student study room 1122. An asbestos flooring abatement is required and will be performed prior to any work being done. The work will include new carpet, painting, and removing and infilling the pass-through door leading over to room 1120. The department is working with OEC Business Interiors to provide office cubicles to accommodate 6 student workstations. A base power infeed (electrical junction box) will be installed to power the new cubicle workstations. New network cabling will also be installed to service the workstations. | $2,318 | $2,318 | $0 | 1 | 1 | 2025 |
| 84 | Small <$2M: Renovation, Repair or Maintenance | IF23213-B8027-Renovation | B8027-NFREC-Marianna-The maintenance shop will be renovated to and update offices walls and other functional modernizations, including break space and repairs that are needed in order to allow for a modern and up to date appearance. IFAS FPO will be the lead in the project efforts and the REC will be providing reviews and selection of colors and other administrative assistance as the end user. | $66,380 | $66,380 | $0 | 1 | 1 | 2025 |
| 85 | Small <$2M: Renovation, Repair or Maintenance | IF23224-B8333-Washer Dryer Infrastructure Installation | B8333-SVREC-Live Oak- Equipment Building- Washer and Dryer Infrastructure addition. This project will be to add to the existing water and electric infrastructure to allow for the laundering of event linens. This will allow for a more expeditious manner in which events will be set up. Currently they are being taken to a local laundry mat. There is a current WO#2913723 for this project request. The FPO is currently working with Ms. Kimberly Glasscock Program Assistant and Ben Broughton farm manager. | $3,000 | $3,000 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | Small <$2M: Renovation, Repair or Maintenance | IF23231-B0480 Mold Remediation and HVAC replacement | B0480 AG- AG-SCHL FOR, FISH, & GEOMATICS - Areas of the facility have been impacted by excessive moisture intrusion because of an old failing HVAC system. An air quality assessment, performed by EH&S, has identified mold growth on various building materials in rooms 1, 2, 3, 7 & 9, and under their guidance, a certified industrial hygienist mold work plan has been obtained from a mold decontamination consultant. A remediation will be performed by a qualified mold remediation contractor to decontaminate the mold growth on the impacted interior building material components and finishes. An HVAC replacement will be done as a corrective action for the core issue of the moisture problem, which will be the installation of a new ductless mini split system. Also, this project will be utilized as an opportunity to remove an obsolete boiler that has been sitting disconnected in room 4. The boiler has asbestos containing materials and will require an asbestos abatement to be removed. This will be done by a qualified asbestos removal contractor. | $5,391 | $5,391 | $0 | 1 | 1 | 2025 |
| 87 | Small <$2M: Renovation, Repair or Maintenance | IF23235-B8316-Maintenance Building Re-Roof | B8316-NFREC-SV- Live Oak -Maintenance Building Re-Roof - This project will be to re-roof the existing maintenance shop that exists at 7580 COUNTY ROAD 136 LIVE OAK, FL 32060. There are several places throughout the ~3,200 sq. ft. roof that have been repaired in numerous locations on the roof. The current roof leaks and has outlived its lifespan. It will be replaced with a new PBR panels 24g with a galvanized color to match the building current color. | $15,777 | $15,777 | $0 | 1 | 1 | 2025 |
| 88 | Small <$2M: Renovation, Repair or Maintenance | IF23238-B7162-Repairs and Replacement of Screen | B7162-CREC-Lake Alfred-This project will include repairs and replacement of screen on portions of the greenhouse. Existing screen has deteriorated due to age. IFAS FPO is coordinating funding with Dr. Rogers. | $712 | $712 | $0 | 1 | 1 | 2025 |
| 89 | Small <$2M: Renovation, Repair or Maintenance | IF23239-S4202-Plant Science Research and Education Unit Gutter Repairs | S4202-PSREU-Citra-This project will include pressure washing, adjusting and sealing multiple building's gutters and downspouts. | $4,805 | $4,805 | $0 | 1 | 1 | 2025 |
| 90 | Small <$2M: Renovation, Repair or Maintenance | IF23242-B8152-State Deferred Maintenance-Greenhouse Repairs to Wet Wall | B8152-RCEC-Ona-This project will complete repairs to the greenhouse wet wall. The wet wall has deteriorated due to age and wear and tear. | $900 | $900 | $0 | 1 | 1 | 2025 |
| 91 | Small <$2M: Renovation, Repair or Maintenance | IF23252-B0474-Room 0155 Packaging Lab Modifications | B0474-Ag Bio Engineering - Gainesville-This project will include modifications to existing space to accommodate new, specialized research equipment. The scope will include HVAC, processed chilled water, fume exhaust, power, lighting, lab gases, and fire protection. IFAS FPO is coordinating with Bruce Welt, Kati Migliaccio, and Terri Peterson. | $163,349 | $163,349 | $0 | 1 | 1 | 2025 |
| 92 | Small <$2M: Renovation, Repair or Maintenance | IF24004-B9343-State Deferred Maintenance-Timpoochee Building Repairs | B9343-4H Camp Timpoochee-Niceville-This project will include repairs to this building at the 4H Camp Timpoochee site. Repairs could include building envelope, roofing, gutters, downspouts, etc. | $7,058 | $7,058 | $0 | 1 | 1 | 2025 |
| 93 | Small <$2M: Renovation, Repair or Maintenance | IF24009-B0459-Cooler / Freezer Infrastructure and Installation | B0459-Animal Sciences-Gainesville-This project will include design and installation of electrical infrastructure required for walk-in cooler and freezer installations. The purchasing and installation of the new coolers and freezers will also be included as part of this project. The new coolers and freezers will replace those that will be demolished as part of a separate project. | $245,985 | $245,985 | $0 | 1 | 1 | 2025 |
| 94 | Small <$2M: Renovation, Repair or Maintenance | IF24010-B0459-Steam Boiler Replacement | B0459-Animal Sciences-Gainesville-This project will include design and replacement of existing steam boiler systems with natural gas domestic water boiler system. The project will also include electrical modifications to remove power from the existing steam boiler system and provide power to all new systems. | $307,935 | $307,935 | $0 | 1 | 1 | 2025 |
| 95 | Small <$2M: Renovation, Repair or Maintenance | IF24030-B8222 State Deferred Maintenance Greenhouse Repairs. | B8222-TREC-Homestead-Repairs to wet wall on greenhouse. The wet wall for evaporative cooling has corroded and the structural supports are failing. The repairs will fix the issues and prolong the life of the greenhouse.

This project is on the UF approved deferred maintenance list for special state funding. | $14,000 | $14,000 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96 | Small <$2M: Renovation, Repair or Maintenance | IF24044-B8328-State Deferred Maintenance Greenhouse Repairs Live Oak | B8328-NFREC-SV- Live Oak-This project Replacement of the front door, repair of the floor drains leading to the sump, replacement of the overhead fluorescent lights with LEDs, relocation of the sump pump, rebuilding of the wet wall with aluminum framing and new polycarbonate covering, replacement of the hose bibbs, reseal gable ends. | $9,542 | $9,542 | $0 | 1 | 1 | 2025 |
| 97 | Small <$2M: Renovation, Repair or Maintenance | IF24046-B7502 and 7510-Countertop Replacement | This project is on the UF approved deferred maintenance list for soecial state funding list. B7502 and 7510-PSREU-Citra-Remove existing counter tops, braces and under counter cabinet.  Install new Corian counter tops and braces in the men's restroom, women's restroom and break area.  IFAS FPO is coordinating with Jim Bover | $14,000 | $14,000 | $0 | 1 | 1 | 2025 |
| 98 | Small <$2M: Renovation, Repair or Maintenance | IF24054-B7188-Replace Bard Unit | S5301-B7188 replace existing Bard Unit with like replacement. Same power requirements. No change to MEP loads. | $311 | $311 | $0 | 1 | 1 | 2025 |
| 99 | Small <$2M: Renovation, Repair or Maintenance | IF24055-S2001 - NFREC Quincy - Deer Fence | S2001-NFREC-Quincy-This project will include approximately 19000 lf of high deer fencing.  The new fencing will protect research crops from damages caused by deer. | $30,000 | $30,000 | $0 | 1 | 1 | 2025 |
| 100 | Small <$2M: Renovation, Repair or Maintenance | IF24057-B7514-PSREU Bee Flight Cage Conversion | B7514-PSREU-Citra-Convert the existing greenhouse into a screened in structure with multiple bays. The existing polyvinyl, lights and ventilation  will be removed in the process.  Greenhouse will be repurposed for bee flight research.  FPO will be coordinating with Jamie Ellis regarding funding. | $3,000 | $3,000 | $0 | 1 | 1 | 2025 |
| 101 | Small <$2M: Renovation, Repair or Maintenance | IF24061-B1278 - HVAC Replacement | B1278-Entomology and Nematology-Main Campus, Gainesville- This project will be for the replacement of two existing Carrier HVAC systems.  The old systems are deteriorating and are no longer providing the correct airflow needed to supply the building. | $31,500 | $31,500 | $0 | 1 | 1 | 2025 |
| 102 | Small <$2M: Renovation, Repair or Maintenance | IF24065-B0852- Administrative Office Renovation | B0852 - AG-FAC PLANNING / OPERATIONS - The west half of the building will be renovated to create new office space. The project will include installing a layout of new walls to accommodate four offices. Modifications will be made to the existing HVAC system, suspended ceiling, and lighting. New electrical provisions will be done, and the finishes will match the existing in the building. An entrance ramp will be installed to meet ADA compliance. | $98,800 | $98,800 | $0 | 1 | 1 | 2025 |
| 103 | Small <$2M: Renovation, Repair or Maintenance | IF24071-B0833 - Replacement of Hood and HVAC System | B0833 - Ag-Food Science / Human Nutrition - Main Campus - Gainesville. We will be replacing the ducted hood with a new filtered hood eliminating the need for an outside air HVAC system.  With this replacement the HVAC system will also need to be replaced removing the air handling unit out of the ceiling and installing a packaged system outside. Ducting will need to be routed outside to new packaged HVAC system as well. | $38,220 | $38,220 | $0 | 1 | 1 | 2025 |
| 104 | Small <$2M: Renovation, Repair or Maintenance | IF24073-B0501 Renovation and Site Improvements | B0501-HS-Gainesville-Project will include interior renovation of building to support the Crop Transformation Center (CTC) and will also include site improvements to provide proper drainage. | $84,500 | $84,500 | $0 | 1 | 1 | 2025 |
| 105 | Small <$2M: Renovation, Repair or Maintenance | IF24075-B7122 -Replace Cooler Components | B7122-CREC-Lake Alfred. Replace old outdated cooler refrigeration components. | $80,000 | $80,000 | $0 | 1 | 1 | 2025 |
| 106 | Small <$2M: Renovation, Repair or Maintenance | IF24079-B8023 NFREC- Marianna Administration Renovation | B8023-NFREC - Marianna - This project will include minor interior renovations to include but not limited to, paint, new carpet, new ceiling tile throughout the building .  IFAS FPO is coordinating the following Dept. contacts: Barry Tillman and Dean Pringle. | $25,000 | $25,000 | $0 | 1 | 1 | 2025 |
| 107 | Small <$2M: Renovation, Repair or Maintenance | IF24080-B8219 - Replace Roof | B8219-TREC-Homestead-Roof has developed leaks and needs replaced. | $23,500 | $23,500 | $0 | 1 | 1 | 2025 |
| 108 | Small <$2M: Renovation, Repair or Maintenance | IF24081-B8216 - Replace Roof | B8216-TREC-Homestead-The roof has deteriorated beyond repairs and requires replacement. | $13,500 | $13,500 | $0 | 1 | 1 | 2025 |
| 109 | Small <$2M: Renovation, Repair or Maintenance | IF24082-B0981-Autoclave Replacement | B0981-Micro and Cell Science-Gainesville-This project will include deletion of the existing building steam boiler and replacement of five existing autoclaves with integral steam generating units. | $13,500 | $13,500 | $0 | 1 | 1 | 2025 |
| 110 | Small <$2M: Renovation, Repair or Maintenance | IF24083-B8233-State Deferred Maintenance Greenhouse Repairs | B8233-Homestead-Replace Glass with Polycarbonate sheeting.  Existing glass covering has deteriorated beyond repair. | $22,411 | $22,411 | $0 | 1 | 1 | 2025 |
| 111 | Small <$2M: Renovation, Repair or Maintenance | IF24092-B4252-Demo | This project is on the UF approved deferred maintenance list for soecial funding. B4252-FMEL-Vero Beach-Project will include demolition and removal from site storage building which has deteriorated beyond repair. | $2,000 | $2,000 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112 | Small <$2M: Renovation, Repair or Maintenance | IF24093-B4249-Demo | B4249-FMEL-Vero Beach-Project will include demolition and removal from site of storage building which has deteriorated beyond repair. | $3,500 | $3,500 | $0 | 1 | 1 | 2025 |
| 113 | Small <$2M: Renovation, Repair or Maintenance | IF24094-B4255-Fire Alarm Panel Replacement | B4255-FMEL-Vero Beach-This project will replace the existing fire alarm panel that has malfunctioned and is not repairable. This panel also covers B4240. | $4,889 | $4,889 | $0 | 1 | 1 | 2025 |
| 114 | Small <$2M: Renovation, Repair or Maintenance | IF24096-B7124-Renovate Lab | B7124-CREC-Lake Alfred. IFAS has coordinated with Dr Michael Rogers to Replace aged case work and VCT flooring. | $62,000 | $62,000 | $0 | 1 | 1 | 2025 |
| 115 | Small <$2M: Renovation, Repair or Maintenance | IF24098-NFREC Quincy - B7997 Greenhouse Fan Replacement- | B7997-NFREC Quincy - Greenhouse Fan Replacement-This project will modernize and replace failing and end of life cycle exhaust fans with updated fans of a modernized materials. | $6,000 | $6,000 | $0 | 1 | 1 | 2025 |
| 116 | Small <$2M: Renovation, Repair or Maintenance | IF24100-B4018 Renovation. | B4018-MREC-Apopka-Project will include renovation of greenhouse bays to include demo of old control system and add a new evaporative cooling system. IFAS FPO is coordinating with the Center Director on funding. | $83,000 | $83,000 | $0 | 1 | 1 | 2025 |
| 117 | Small <$2M: Renovation, Repair or Maintenance | IF24101-B4012-Renovate Apopka rooms. | B4012-MREC-Apopka. Project will include replacing doors, new paint, new flooring, ceilings, wall coverings, HVAC and lighting. IFAS FPO is Coordinating with Dr. Stelinski, the Center Director on funding. | $115,000 | $115,000 | $0 | 1 | 1 | 2025 |
| 118 | Small <$2M: Renovation, Repair or Maintenance | IF24102-S2001 - NFREC Quincy I-10 Field Pond Pump Relocation/modernization | S2001- NFREC ? Quincy ? This project is to relocate and modernize the I-10 Field Pond Pump. The primary reasoning for the relocation of the pump at the pond is that its current location is too low and floods the entire pumphouse and all infrastructure to at least 4 foot above finished floor. This consistently happens during any raining event that causes the pond to fill. Previous work to the dam was a direct result of the effect that now has the field pump/house in jeopardy each rain event. | $10,000 | $10,000 | $0 | 1 | 1 | 2025 |
| 119 | Small <$2M: Renovation, Repair or Maintenance | IF24104-S2001- NFREC Quincy - Rentz Field Pivot infrastructure wiring | S2001-NFREC Quincy - Rentz Field Pivot infrastructure wiring - This project is in direct support to place the necessary wiring and all support components for the use of the newly installed irrigation pivot at the Quincy research center. | $55,000 | $55,000 | $0 | 1 | 1 | 2025 |
| 120 | Small <$2M: Renovation, Repair or Maintenance | IF24105-B8025-NFREC Marianna Beef Facility Auditorium HVAC Modernization | B8025-NFREC-Marianna - Beef Facility Auditorium HVAC Modernization -This project will be to add HVAC to the beef Facility to help condition the showing room/space during beef showing events as well as other hosted community events. This project will also help to build on partnerships that currently utilize the facility. | $25,000 | $25,000 | $0 | 1 | 1 | 2025 |
| 121 | Small <$2M: Renovation, Repair or Maintenance | IF24107-B116-Equipment Room Generator Addition | B0116-WEC-Gainesville, Main Campus-The project will be to intercept the electric service feed for the equipment room in building 116 connect it to a new automatic transfer switch. A circuit will be installed from the building 63 generator to the new transfer switch adding the building 116 equipment to the emergency generator system. | $11,821 | $11,821 | $0 | 1 | 1 | 2025 |
| 122 | Small <$2M: Renovation, Repair or Maintenance | IF24109-B0717-Rooms 1304, 1306 and 1308 AV Upgrades | B0717-HS-Gainesville-Project will include upgraded AV systems for meeting rooms 1304, 1306, and 1308. This will include new speakers, projection screens, data, and electrical work. FPO is coordinating with Chris Gunter. | $30,000 | $30,000 | $0 | 1 | 1 | 2025 |
| 123 | Small <$2M: Renovation, Repair or Maintenance | IF24113-B8701-Breakroom Cabinet Replacement | B8701 - AG-HASTINGS DEMONSTRATION UNIT-The existing breakroom cabinetry in room 0008 is worn and needs updating. The project will be used for the replacement of the cabinets, countertops and sink. Electrical work will be included to supply power for a new convection oven and minor plumbing will be done to install a filter system for an ice maker. | $15,000 | $15,000 | $0 | 1 | 1 | 2025 |
| 124 | Small <$2M: Renovation, Repair or Maintenance | IF24114-B4024-Greenhouse Repairs to Room 4 Wet Wall. | B4024-MREC-Apopka-Repairs to wet wall are needed. The old supporting structure has failed due to rust and corrosion. A new support structure will be fabricated and installed. | $27,512 | $27,512 | $0 | 1 | 1 | 2025 |
| 125 | Small <$2M: Renovation, Repair or Maintenance | IF24115-B0487 - Greenhouse HVAC Replacement | B0487 - Plant Pathology - Gainesville - Replace the failed outdated HVAC system with a new straight cool HVAC system. | $3,181 | $3,181 | $0 | 1 | 1 | 2025 |
| 126 | Small <$2M: Renovation, Repair or Maintenance | IF24120-B0651-Demo Greenhouse | B0651-Agronomy-Gainesville-Project will include greenhouse demolition and removal of debris from premises. This greenhouse has deteriorated beyond repairs. | $5,000 | $5,000 | $0 | 1 | 1 | 2025 |
| 127 | Small <$2M: Renovation, Repair or Maintenance | IF24122-B1346-Greenhouse Polyvinyl Sheeting Replacement | B1346-Agronomy-Dairy Unit-Hague-Project will include removal and replacement of the existing double polyvinyl roof, roof blowers, sidewall polyvinyl, gable end polyvinyl and gable end shade cloth. | $15,000 | $15,000 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128 | Small <$2M: Renovation, Repair or Maintenance | IF24123-B8413 - Jay Well Modernization | B8413 - NFREC-Jay- This project will include repairs to existing well and also relocation of the well motor to above-ground to aid future maintenance. | $45,705 | $45,705 | $0 | 1 | 1 | 2025 |
| 129 | Small <$2M: Renovation, Repair or Maintenance | IF24124-B1345-Greenhouse repairs | B1345 -AG-CENTER-AQUA / INVAS PLNTS -This project will be used to refurbish the greenhouse to its full capability by replacing or repairing the failing components. The work will include removing the existing poly roof system and replacing it with new double clear polyethylene 6-mil film with an inflator fan, replacing the existing end wall ventilation fans with new aluminum square box fans, installing new thermostats to control the fans, adjusting the roof vent system, and installing new wire rope to ensure proper operation of the vents. The project will also include the installation of new PVC irrigation piping for four new hose bibbs. | $16,666 | $16,666 | $0 | 1 | 1 | 2025 |
| 130 | Small <$2M: Renovation, Repair or Maintenance | IF24125-B1281-Greenhouse Repairs | B1281-AG-CENTER-AQUA / INVAS PLNTS-This project will be used for the replacement of the faded coverings and failing components on the greenhouse. The work will include replacing the single layered poly roof and gable ends with new 6 mil film, replacing the sidewall curtains, hem pipes and clips. | $9,000 | $9,000 | $0 | 1 | 1 | 2025 |
| 131 | Small <$2M: Renovation, Repair or Maintenance | IF24126-Building 7517-Wet Wall and Polycarbonate Replacement | B7517-PSREU-Citra-The project is to remove all the polycarbonate sheeting, north wall pad systems, rusted columns and purlins.  Install new aluminum columns and purlins on the north wall along with new pad systems. Install new clear polycarbonate sheeting on all walls and roofs. | $110,000 | $110,000 | $0 | 1 | 1 | 2025 |
| 132 | Small <$2M: Renovation, Repair or Maintenance | IF24127-B7743-Greenhouse Repairs | B7743-SWFREC-Immokalee-Project will include replacement of damaged / deteriorated poly roof with screen, replacement of damaged siding panel, wet wall servicing and replacement of cooling pads. | $35,000 | $35,000 | $0 | 1 | 1 | 2025 |
| 133 | Small <$2M: Renovation, Repair or Maintenance | IF24129-B4022-Boiler Replacement | B4022-MREC-Apopka-Project will include replacement of existing boilers which have deteriorated beyond repairs. | $41,100 | $41,100 | $0 | 1 | 1 | 2025 |
| 134 | Small <$2M: Renovation, Repair or Maintenance | IF24130-S5504-Well Repair | S5504-HAEC-Hastings-Project will include repair of irrigation well inclusive of a new 15hp 50psi submersible pump and necessary fittings. IFAS FPO is coordinating with Lynn Darby for funding. | $11,092 | $11,092 | $0 | 1 | 1 | 2025 |
| 135 | Small <$2M: Renovation, Repair or Maintenance | IF24132-B7158 - Bard HVAC Unit Replacement | B7158-CREC-Lake Alfred- Project will include replacement of Bard HVAC unit.  The existing unit has failed and is not repairable. | $5,000 | $5,000 | $0 | 1 | 1 | 2025 |
| 136 | Small <$2M: Renovation, Repair or Maintenance | IF25005 -B1221-Replace HVAC system | B1221 - Environmental Horticulture - Gainesville - HVAC system has deteriorated, replace existing HVAC system with a 3-Zone Mini-Split system.  Update electrical accordingly and remove failed system, ducting, and repair dry wall. | $5,300 | $5,300 | $0 | 1 | 1 | 2025 |
| 137 | Small <$2M: Renovation, Repair or Maintenance | IF25XXX-Deferred Maintenance Projects  - Funds to support repairs, maintenance and other re | Deferred Maintenance Projects  - Funds to support repairs, maintenance and other renovations of UF/IFAS facilities. Less than $100,000 | $468,000 | $468,000 | $0 | 1 | 1 | 2025 |
| 138 | Small <$2M: Renovation, Repair or Maintenance | IF25XXX-Deferred Maintenance Projects B0459 | Deferred Maintenance Projects B0459 | $500,000 | $500,000 | $0 | 1 | 1 | 2025 |
| 139 | Small <$2M: Renovation, Repair or Maintenance | IF25XXX-Deferred Maintenance Projects B0981 | Deferred Maintenance Projects B0981 | $500,000 | $500,000 | $0 | 1 | 1 | 2025 |
| 140 | Small <$2M: Renovation, Repair or Maintenance | MP04600-0100- Williamson Hall- Auditorium Renovations | Complete renovation, to be completed over two summers; 2023 and 2024. New acoustic ceiling, new lighting, New acoustic wall treatments, New fixed tables and seating. New storefront entry doors, redesigned HVAC supply and return grills, better ADA access, and fire sprinkler piping above ceiling. | $510,990 | $510,990 | $0 | 1 | 1 | 2025 |
| 141 | Small <$2M: Renovation, Repair or Maintenance | MP04889-0749 - Psychology Building, 1st, 2nd, and 3rd Floor Add Door Door ADA automation | On the 1st, 2nd and 3rd floors - once off the elevator you need to go through a set of doors to access the building.  I would like to have the doors automated to allow for access to students and staff that cannot open doors on their own. (JOC - reopened)  Per EH&S, there needs to be a wall separating the stairwell and elevator shaft to become ADA compliant.  There is also a need for door operators and bathroom modifications for the ground-floor classrooms. | $14,000 | $14,000 | $0 | 1 | 1 | 2025 |
| 142 | Small <$2M: Renovation, Repair or Maintenance | MP06040-0757-Holland Law Classroom 355A and 355D convert to flexible classroom | Refurnish classrooms 355A & B in Holland Hall with furniture to allow room to be used as either classroom or converted to a teaching courtroom. | $30,875 | $30,875 | $0 | 1 | 1 | 2025 |
| 143 | Small <$2M: Renovation, Repair or Maintenance | MP06191-0103 - James W. Norman Hall Terrace Room 2075 renovation | The meeting room is to be renovated to accommodate multiple offices. Relocation of wall and door in the hallway separating the two restrooms. | $129,643 | $129,643 | $0 | 1 | 1 | 2025 |

| # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 144 | Small <$2M: Renovation, Repair or Maintenance | MP06319-0598 - Fine Arts B - Access Control & Video Surveillance | MP06319 - 0598 - Fine Arts B Access Control and Video Surveillance on (2) Perimeter Double Doors | $12,610 | $12,610 | $0 | 1 | 1 | 2025 |
| 145 | Small <$2M: Renovation, Repair or Maintenance | MP06322-0006 - Nathan P. Bryan Hall - Access Control | MP06322 - 0006 - Nathan P. Bryan Hall - Access Controls (9) Perimeter Doors: (2) Single Doors, (5) double doors, (2) Double ADA Note - individual Door #'s will be added to the scope. UF Security will provide scope for the project. | $180,140 | $180,140 | $0 | 1 | 1 | 2025 |
| 146 | Small <$2M: Renovation, Repair or Maintenance | MP06323-0007 - James N. Anderson Hall - Access Control | Install access control on two existing perimeter door locations.  Provide full access control with card reader on door #C099F.  Provide exit only access control on door #S098F. | $5,000 | $5,000 | $0 | 1 | 1 | 2025 |
| 147 | Small <$2M: Renovation, Repair or Maintenance | MP06324-0406 - Walter J. Matherly Hall - Access Control | MP06324 - 0406 - Walter J. Matherly Hall - LENEL ACCESS CONTROLS (6) Perimeter Doors-(4) Double Doors,(2) Double ADA Note - individual Rm#'s will be added to the scope. UF Security will provide scope for the project. | $178,288 | $178,288 | $0 | 1 | 1 | 2025 |
| 148 | Small <$2M: Renovation, Repair or Maintenance | MP06326-0599 - Fine Arts C - Access Control & Video Surveillance | MP06326 - 0599 - Fine Arts C - Access Control & Video Surveillance (3) Perimeter Doors: (2) double doors, (1) Double ADA (5) Video Surveillance Cameras | $46,176 | $46,176 | $0 | 1 | 1 | 2025 |
| 149 | Small <$2M: Renovation, Repair or Maintenance | MP06327-0267 - Ralph D. Turlington Hall - Access Control | MP06327 - 0267 - Ralph D. Turlington Hall - LENEL ACCESS CONTROLS AND DOOR HARDWARE o (33) Perimeter Doorways o (7) Double Storefront o (3) Single Storefront o (1) Double Metal o (20) Single Metal (2) Elevators (Card Readers to call Cab) Add (23) Mechanical Locksets to Interior Classroom Doors - (5) Basement - (2) 1st Floor - (13) - 2nd Floor - (3) 3rd Floor UF Security provided the scope for the project. | $626,294 | $626,294 | $0 | 1 | 1 | 2025 |
| 150 | Small <$2M: Renovation, Repair or Maintenance | MP06590-0018 - Infirmary, 0341-OFFICE | Renovate offices 341, 339, 337 into one large conference room to host meetings with staff, faculty, prospective and current students, families, and stakeholders. | $1,891 | $1,891 | $0 | 1 | 1 | 2025 |
| 151 | Small <$2M: Renovation, Repair or Maintenance | MP06731-0201 - ARB - RB-273 Freezer Farm | Use existing ARB basement space to create a freezer farm. Space shall be review to accommodate as may freezers as allowed per existing electrical and HVAC demands | $7,155 | $7,155 | $0 | 1 | 1 | 2025 |
| 152 | Small <$2M: Renovation, Repair or Maintenance | MP06902-0267 - Turlington #B123 and #B123A Office Refresh | Replace carpet and patch paint #B123.  Replace missing drawer and repair cabinets, replace carpet and patch paint wall around existing IT drops. | $352 | $352 | $0 | 1 | 1 | 2025 |
| 153 | Small <$2M: Renovation, Repair or Maintenance | MP07009-Bldg 0215 (Old Vet Med Plant Space) Reconfigure Space for FS Mechanics | Bldg 0215 Mechanical space of the old vet med plant chillers is being reconfigured to manage a team of mechanics that will support FS for quicker response time to the area. | $90,004 | $90,004 | $0 | 1 | 1 | 2025 |
| 154 | Small <$2M: Renovation, Repair or Maintenance | MP07221-0065 - Heavener Hall Rm 101-102 Renovation | Former Rising Roll space to be converted to 4 or 5 offices with a waiting area. 101 and 102 Heavener Hall. | $52,963 | $52,963 | $0 | 1 | 1 | 2025 |
| 155 | Small <$2M: Renovation, Repair or Maintenance | MP07371-1377 - EPI - Rm 506, Greenhouse Remodel | Convert old Greenhouse space into ACL1 insect rearing lab to match room 505.  Insect screening over all HVAC, screen ante room at entry, air curtain, white epoxy flooring, and add sink. | $25,817 | $25,817 | $0 | 1 | 1 | 2025 |
| 156 | Small <$2M: Renovation, Repair or Maintenance | MP07387-1170 - Vetmed Chemical Storage Replacement | Small metal  Building 1170 - Chemical Storage Shed is rusted out and needs replaced | $4,000 | $4,000 | $0 | 1 | 1 | 2025 |
| 157 | Small <$2M: Renovation, Repair or Maintenance | MP07471-Bldg 1090 Renovation for College of Medicine Department Move | Prepare space for moving the COM Neurosurgeon department with minor demo, modify electric, build kitchen, plumbing, paint, IT workstation, remove existing furniture and install new furniture.  Extensive IT work. | $153,519 | $153,519 | $0 | 1 | 1 | 2025 |
| 158 | Small <$2M: Renovation, Repair or Maintenance | MP07504-0026 - Tigert Hall Suite 207 Remodel | We would like to get some design ideas for our office (suite 207 Tigert).  We have one wall we would like to remove to open it up some.  Also, like the idea of adding glass to some other walls to let light in.  We have a door we would like to add glass to (server room door) and possible adding lenel system to the door entering our suite instead of using a key. | $17,846 | $17,846 | $0 | 1 | 1 | 2025 |
| 159 | Small <$2M: Renovation, Repair or Maintenance | MP07521-0315 - Phillips Center Stage Lighting Equipment | Replacement of dimming systems for stage lighting equipment serving the Phillips Center Main Stage (Rms 110, 130, 300), and the Phillips Center Studio Theatre (Rm 106). The equipment to be replaced is in Rm 213 (for the Main Stage) and Rm 204 (for the Studio Theatre). | $112,270 | $112,270 | $0 | 1 | 1 | 2025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 160 | Small <$2M: Renovation, Repair or Maintenance | MP07562-0215 - Veterinary Clinical Sciences Rm VC31 and VC54 | Renovate Building 215, Labs VC31 and VC54 for faculty relocation. | $11,201 | $11,201 | $0 | 1 | 1 | 2025 |
| 161 | Small <$2M: Renovation, Repair or Maintenance | MP07701-0030 - Weimer Hall room 2210 renovation and Space Allocation | Design and update Weimer STEM colleges to more centralized locations.  Includes renovations to the second and third floor spaces.  Second floor #2210 suite currently under design.  Third floor #3808 suite to be patch/painted, replace carpet, add new data drops and install new ODP furniture. | $991 | $991 | $0 | 1 | 1 | 2025 |
| 162 | Small <$2M: Renovation, Repair or Maintenance | MP07830-0031 - Criser Hall Rm S216X Walkway | Demoing walls at Criser S217 and Peabody S103 to create workspaces. This project includes adding and demoing data. Above work for HVAC and Fan Coil units have been added to SOW. | $627,236 | $627,236 | $0 | 1 | 1 | 2025 |
| 163 | Small <$2M: Renovation, Repair or Maintenance | MP07835-749 - Psychology: Office 326; Lab 169, 269 - Carpet, paint and Elect | Office recently renovated; lab will need demo of electric panels, paint and carpet: New Hire: Chris Podlesnik | $4,087 | $4,087 | $0 | 1 | 1 | 2025 |
| 164 | Small <$2M: Renovation, Repair or Maintenance | MP07937-0757 - Holland Law Center Rm 270 Automatic Door Openers | Please install automatic door openers on classrooms 345 and 270 for students with accessibility needs. | $65,000 | $65,000 | $0 | 1 | 1 | 2025 |
| 165 | Small <$2M: Renovation, Repair or Maintenance | MP07942-0684 - Health Center Surge #4 Flooding Issues | Review existing stormwater conditions with EH&S, Facilities, Design Engineer, and site Elizabeth B McAlister UF PM Utilities & Energy Services of the following locations but not limited to Bldg 0684, 0742, 0554, and 0683. The following design and construction shall eliminate/reduce flooding in the following area. | $21,340 | $21,340 | $0 | 1 | 1 | 2025 |
| 166 | Small <$2M: Renovation, Repair or Maintenance | MP07943-0179 - EHS Administrative Offices Renovation | Renovate the following existing space of the following EH&S staff that are to be relocated to building #0554. To be reviewed with Chris Carlson. | $9,220 | $9,220 | $0 | 1 | 1 | 2025 |
| 167 | Small <$2M: Renovation, Repair or Maintenance | MP07944-0684 - Health Center Surge #4 Demolition | Including but not limited to demolition of building including disconnection and terminate per UF codes and standards of all underground and overhead utilities, demolition and removal of building slab, proper disposal of all construction debris and layering of clean fill sand to bring area back to grade.  Prior to demolition, abatement of drywall containing lead-based paint and removal of HVAC equipment refrigerant is required.  Air quality testing to be provided by owner. | $11,151 | $11,151 | $0 | 1 | 1 | 2025 |
| 168 | Small <$2M: Renovation, Repair or Maintenance | MP07945-0742 - Comm & Neurbio Sci Surge #5 Demolition | Including but not limited to demolition of building including disconnection and terminate per UF codes and standards of all underground and overhead utilities, demolition and removal of building slab, proper disposal of all construction debris and layering of clean fill sand to bring area back to grade.  Prior to demolition, abatement of drywall containing lead-based paint and removal of HVAC equipment refrigerant is required.  Air quality testing to be provided by owner. | $11,938 | $11,938 | $0 | 1 | 1 | 2025 |
| 169 | Small <$2M: Renovation, Repair or Maintenance | MP07954-0554 - Nuclear Field Building Roof Restoration | Restore existing roof with liquid applied membrane providing a minimum of a 20 year warranty.  Provide gutters and downspouts | $180,000 | $180,000 | $0 | 1 | 1 | 2025 |
| 170 | Small <$2M: Renovation, Repair or Maintenance | MP07989-0634 - Nuclear Sciences BACIAK LAB RENOVATION NSB 125M | Preparing lab for moving researcher out of nuclear field building. Please assign to Steven Vann. | $227,344 | $227,344 | $0 | 1 | 1 | 2025 |
| 171 | Small <$2M: Renovation, Repair or Maintenance | MP07993-0033 NEB Lab 370 reno for new CHE faculty | Paint, minor electrical, new flooring and laser curtain for new PI in Lab 370. Please assign Steven Vann | $7,357 | $7,357 | $0 | 1 | 1 | 2025 |
| 172 | Small <$2M: Renovation, Repair or Maintenance | MP08030-1626 - Structures And Materials Lab EDM Relocation to Powell Lab | This project is to relocate an EDM machine from the Field Building to Powell Lab. This includes electrical and hiring a rigger. This project is part of an effort of Engineering relinquishing occupancy of the Field Building to EHS | $6,299 | $6,299 | $0 | 1 | 1 | 2025 |
| 173 | Small <$2M: Renovation, Repair or Maintenance | MP08039-0746 - Particle Science & Technology Rm 215 Safety Gates | Install 2 gates for safety with pin pad accessibility for access to the water tank. Please assign to Steven Vann in HWCOE. | $35,000 | $35,000 | $0 | 1 | 1 | 2025 |
| 174 | Small <$2M: Renovation, Repair or Maintenance | MP08041-0215 - Veterinary Clinical Sciences AHU Assessment | Building 0215 AHU1 building mechanical system is not supplying sufficient static pressure or flow throughout the building.  Need an engineer to do an assessment on AHU1 and building mechanical system to restore proper function of building mechanical systems.  There are functioning patient care areas in this building.  Please expedite this request.  Proposals are in hand and ready to proceed. | $1,080 | $1,080 | $0 | 1 | 1 | 2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 175 | Small <$2M: Renovation, Repair or Maintenance | MP08050-0033-NEB Move CISE machine room 241 to 0721 Benton Hall Room 0312 | The CISE machine room from NEB Building Room 241 is proposed to be relocated to 0721 Benton Hall Room 0312. To complete the move, the following will need to be completed but not limited to: renovate space in Benton Hall. The space will require electrical work and installation of an existing Liebert Unit from NEB room, Remove and reinstall a new raised network floor tiles Room 312. Remove and replace existing window unit in 312. Replace missing window in NEB Room 241 where backup A/E exhaust through window assembly | $618,977 | $618,977 | $0 | 1 | 1 | 2025 |
| 176 | Small <$2M: Renovation, Repair or Maintenance | MP08075-0032 - Hub Rm 148 Renovation | Add wall to divide room 148 into two offices (~183 SF*). ??? Adjust lighting and HVAC as necessary. ??? Demo existing and add new door to room 158 ( changes from 147 SF to 126 SF). ??? Add doors to each new office from internal hallways. ??? Furniture for 1 2 in each office. Possibly for room 158 as well. ??? Recommend adding storage along C199H hall to make up for reduced storage in new offices. | $25,521 | $25,521 | $0 | 1 | 1 | 2025 |
| 177 | Small <$2M: Renovation, Repair or Maintenance | MP08094-0655 Little Hall Classroom Upgrades | Remove existing smaller projection screens and center and replace with larger 10ft screens. Replace existing 4x2 lighting with drop-in LED 4x2 panel fixtures. Auditorium rooms 101 & 109 to install floor outlets to serve each seat. Load studies and evaluation of needed equipment upgrades is warranted. | $102,048 | $102,048 | $0 | 1 | 1 | 2025 |
| 178 | Small <$2M: Renovation, Repair or Maintenance | MP08102-0184 - Rhines Hall Rm 155 Electrical and Painting | Please assign to Steven Vann. Paint walls, add TV outlet with data, add casework with sink, outlets for microwave and refrigerator. | $55,139 | $55,139 | $0 | 1 | 1 | 2025 |
| 179 | Small <$2M: Renovation, Repair or Maintenance | MP08111-0722 - Larsen Hall Classroom Renovations | Raised floor to be removed in classroom 239C. Additionally, new carpeting, fixed tables, moveable seating, patching and painting of walls, a storage closet and new seating is desired. Asbestos abatement will be necessary. Install two 10' screens, pendant speakers and LED light fixtures, glass boards, and acoustic wall panels. The same scope applies to room 330C. | $89,280 | $89,280 | $0 | 1 | 1 | 2025 |
| 180 | Small <$2M: Renovation, Repair or Maintenance | MP08112-0720 - Mechanical & Aerospace Eng B Classroom Upgrades | Renovation request for Mechanical & Aerospace Eng B 0229, 0234, and 0238. 229C will require abatement. Also included is new carpeting and wall patching and painting. LED Pendant Lighting and (1) 10' screen (to be verified). Pendant Speakers and Acoustic Wall Panels.<br><br>234C will require abatement. Also included is new carpeting and wall patching and painting. LED Pendant Lighting and (1) 10' screen (to be verified). Pendant Speakers, Glassboards and Acoustic Wall Panels.<br><br>238C will require abatement. Also included is new carpeting and wall patching and painting. LED Pendant Lighting and (1) 10' screen (to be verified). Pendant Speakers, Glassboards and Acoustic Wall Panels. | $53,028 | $53,028 | $0 | 1 | 1 | 2025 |
| 181 | Small <$2M: Renovation, Repair or Maintenance | MP08113-0033 - Engineering Building Rm 202 Renovation | Demo Projection screens and chalkboard lights. Carpet, Patch, Paint. LED Ceiling 4x2. (2) 10' projection screens. 2x2 speakers and acoustic panels. | $60,318 | $60,318 | $0 | 1 | 1 | 2025 |
| 182 | Small <$2M: Renovation, Repair or Maintenance | MP08114-0496 - McCarty Hall B Rm G108 Renovation | Demo 8' projection screen, furniture. Carpet, Patch, Paint,LED Ceiling 4x2. (1) 10' screen centered in grid, 2x2 ceiling speakers. Acoustic Wall Panels, Mechanical Shades, and Flex Furniture. | $40,708 | $40,708 | $0 | 1 | 1 | 2025 |
| 183 | Small <$2M: Renovation, Repair or Maintenance | MP08128-0018 - Infirmary Hamilton Center Concept | Renderings for Hamilton Center fundraising | $7,560 | $7,560 | $0 | 1 | 1 | 2025 |
| 184 | Small <$2M: Renovation, Repair or Maintenance | MP08182-1179 - Orthopeaedics & Sports Med Chiller #2 Rebuild | Orthopaedics & Sports Medicine Chiller #2 Rebuild. | $3,003 | $3,003 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185 | Small <$2M: Renovation, Repair or Maintenance | MP08202-3425 - Lake Nona Research Rooms Renovation | 1) Enclose doorway with drywall to fully separate room #180 into 2 rooms.<br>2) The 1st part of the room (that you enter from the main hallway) will need:<br>* 4 private rooms built on the right side of the room. Size is TBD but they only need to be large enough to allow a wheelchair to roll into and back out of it.<br>* Each room will need to have a door with a window, network ports and electrical outlets.<br>3) Existing cubicles will possibly need to be reconfigured to allow 8-12 stations to be in the larger part of the room. Each cubicle will need electrical and networking.<br>4) The existing central noise machine will be used in this room. We would like to get a quote to move the controls to this room from room #160<br>5) Overhead cameras will need to be installed (will need to work with UF IT). | $7,000 | $7,000 | $0 | 1 | 1 | 2025 |
| 186 | Small <$2M: Renovation, Repair or Maintenance | MP08213-0021 - Florida Gymnasium Rm 166 Remodeling | We would like to receive an estimate for the cost to transform a maintenance shop into a group office with multiple workstations. | $429,034 | $429,034 | $0 | 1 | 1 | 2025 |
| 187 | Small <$2M: Renovation, Repair or Maintenance | MP08231-1012 - Whitney Marine Lab Campus Cameras | Please route to Joseph Carriker.  Whitney lab needs to have security cameras installed around our campus. Install one blue phones at Whitney Lab locations. Install (1) Cat6 cable in building 2098 for camera1, WAO01, and use TR01, Install (1) Cat6 cable in building 1711 for camera2, WAO01, and use TR01A, Install (1) Cat6 cable in building 1712 for camera3, WAO01, and use TR01A, Conduits and boxes will be provided by the project for all cable pathways, Provide and install single port Di-Tek projector blocks at each camera, Provide and install Di-Tek protector blocks inside TRs and ground to the existing busbar, Terminate, test, and label all cables per UF Standards, Supply all labor and material for an end to end solution, Provide test results and as-builds upon completion of project, Estimate includes permitting Fees AVS23002 Reassigned | $67,162 | $67,162 | $0 | 1 | 1 | 2025 |
| 188 | Small <$2M: Renovation, Repair or Maintenance | MP08245-0021 - Florida Gymnasium - Access Control | Physical Security Project / Florida Gymnasium Exterior Access Control.  Add exterior access control to Florida Gymnasium which will include card readers, electronic doors, exterior door monitoring, and exit only functionality for secondary door openings. | $4,487 | $4,487 | $0 | 1 | 1 | 2025 |
| 189 | Small <$2M: Renovation, Repair or Maintenance | MP08277-1377 - Pathogens Rm 350 Annual BSL3 revalidation | Annual BSL3 revalidation project of the 3rd & 4th floors BSL3 lab space during May or June 2024. | $33,000 | $33,000 | $0 | 1 | 1 | 2025 |
| 190 | Small <$2M: Renovation, Repair or Maintenance | MP08279-1700-Research Engineering Education Facility (REEF) Replace Chiller | Replace chiller out at REEF | $4,305 | $4,305 | $0 | 1 | 1 | 2025 |
| 191 | Small <$2M: Renovation, Repair or Maintenance | MP08295-0002-Linton E. Grinter Hall Replacement of 6 AHU's | Replacement of 6 AHU's at Grinter Hall - AHU 3, 4, 5, 6, 7, 8 | $5,884 | $5,884 | $0 | 1 | 1 | 2025 |
| 192 | Small <$2M: Renovation, Repair or Maintenance | MP08319-0599-Fine Arts C Controller Upgrade for Elevator 599-1 | Controller upgrade for elevator 599-1 at Fine Arts C | $2,432 | $2,432 | $0 | 1 | 1 | 2025 |
| 193 | Small <$2M: Renovation, Repair or Maintenance | MP08320-0719-Materials Engineering Full Modification of Elevator 719-1 | Full modification of elevator 719-1 in the Materials Engineering Building | $3,525 | $3,525 | $0 | 1 | 1 | 2025 |
| 194 | Small <$2M: Renovation, Repair or Maintenance | MP08332-0204-General Services Replacement of Fire Alarm Panels | Replacement of the fire alarm panels in the General Services Building | $630 | $630 | $0 | 1 | 1 | 2025 |
| 195 | Small <$2M: Renovation, Repair or Maintenance | MP08350-0720-Mechanical & Aerospace Eng B Full Modification of Elevator 720-1 | Full modification of elevator 720-1 in MAE-B | $3,525 | $3,525 | $0 | 1 | 1 | 2025 |
| 196 | Small <$2M: Renovation, Repair or Maintenance | MP08351-0100-Robert C. Williamson Hall Full Modernization of Elevator 100-1 | Full modernization of elevator 100-1 in Williamson Hall | $3,525 | $3,525 | $0 | 1 | 1 | 2025 |
| 197 | Small <$2M: Renovation, Repair or Maintenance | MP08352-0042-Computer Sciences/Engineering Full Modification of Elevator 42-1 | Full modification of elevator 42-1 in Computer Sciences | $3,525 | $3,525 | $0 | 1 | 1 | 2025 |
| 198 | Small <$2M: Renovation, Repair or Maintenance | MP08353-0687-H. Philip Constans Theatre Elevator Modernization Hydraulic 2-5 Floors | Constans Theatre Elevator Modernization Hydraulic 2-5 Floors | $3,971 | $3,971 | $0 | 1 | 1 | 2025 |
| 199 | Small <$2M: Renovation, Repair or Maintenance | MP08380-Building ID Sign Replacement | Replace priority Building ID signs and other "blue signs" | $787,941 | $787,941 | $0 | 1 | 1 | 2025 |
| 200 | Small <$2M: Renovation, Repair or Maintenance | MP08392-0720 - Mechanical and Aerospace Eng. B Rm 310 Remodel | Remodel Room 310 in bld#720 MAEB please make Steven Vann project manager. | $7,924 | $7,924 | $0 | 1 | 1 | 2025 |
| 201 | Small <$2M: Renovation, Repair or Maintenance | MP08407-0131 - Reed Laboratory Rm 302 New Ports | Revamping classroom with upgraded technology, new data ports and a dedicated circuit. | $55,506 | $55,506 | $0 | 1 | 1 | 2025 |
| 202 | Small <$2M: Renovation, Repair or Maintenance | MP08426-0165 - Deriso Hall Electrical and Painting | AV renovation for Deriso Conference Room 101.  Need electrical for new AV and wall painting complete before AV system install.  Have quotes in hand ready to proceed. | $5,503 | $5,503 | $0 | 1 | 1 | 2025 |
| 203 | Small <$2M: Renovation, Repair or Maintenance | MP08431-749 - 749 - Psychology Bld: Common Space Area 78 Entrance; Paint, Flooring | Refresh entrance for Psychology Bld. New kitchen cabinet, flooring, paint. Upgrade bathroom | $3,600 | $3,600 | $0 | 1 | 1 | 2025 |
| 204 | Small <$2M: Renovation, Repair or Maintenance | MP08441-Engineering Bldg Atrium | Renovate atrium | $1,500,000 | $1,500,000 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205 | Small <$2M: Renovation, Repair or Maintenance | MP08443-0033 - Engineering Building Rms. 430, 434 - Office Refresh | Office Refresh for 3 offices. Carpet and glass doors. Please assign to Steven Vann in HWCOE. | $24,580 | $24,580 | $0 | 1 | 1 | 2025 |
| 206 | Small <$2M: Renovation, Repair or Maintenance | MP08444-0033 - Engineering Building 4th Floor Student Village Renovation | Renovate into student village. Demo walls, add glass windows, glass doors, flooring, network, and electrical. Please assign to Steven Vann in HWCOE. | $195,000 | $195,000 | $0 | 1 | 1 | 2025 |
| 207 | Small <$2M: Renovation, Repair or Maintenance | MP08445-0033 - Engineering Building Rm. 409 + 413 Lab Renovation | Install power and data conduit and boxes as needed for new furniture layout. Replace existing lighting and controls with owner provided lighting in two student areas. Please assign to Steven Vann in HWCOE. | $19,204 | $19,204 | $0 | 1 | 1 | 2025 |
| 208 | Small <$2M: Renovation, Repair or Maintenance | MP08483-0720 - Mechanical & Aerospace Eng B Several Rooms Renovation | Several room's need to be renovated into labs. Room's 220, 221, 222, 223, 224, 226 please make Steven Vann project manager. | $2,982 | $2,982 | $0 | 1 | 1 | 2025 |
| 209 | Small <$2M: Renovation, Repair or Maintenance | MP08492-1626 - 0100 Structures And Materials Lab Renovation | BLDG 1626 Powell Renovation of a portion of Research Lab (0100) to support new research for MSE. Project primarily includes mechanical and electrical | $575,025 | $575,025 | $0 | 1 | 1 | 2025 |
| 210 | Small <$2M: Renovation, Repair or Maintenance | MP08520-267 Turlington Hall: Dean's Office - Rooms 2014B, BA, C, & D New Floor | Damaged wood floor needs to be replaced | $28,000 | $28,000 | $0 | 1 | 1 | 2025 |
| 211 | Small <$2M: Renovation, Repair or Maintenance | MP08522-100 Williamson Hall - Room 123 & 228: New Hire Seonkyoo Yoon | Renovation of Computer Lab Rm 123 & 228: New Hire Seonkyoo Yoon | $22,118 | $22,118 | $0 | 1 | 1 | 2025 |
| 212 | Small <$2M: Renovation, Repair or Maintenance | MP08527-0026 - Tigert Hall Rm 24 Reconfiguration | Scope: Removal of workstations to allow space for video equipment. Install faux curved wall for studio and install lighting. | $62,032 | $62,032 | $0 | 1 | 1 | 2025 |
| 213 | Small <$2M: Renovation, Repair or Maintenance | MP08530-0634 - Nuclear Sciences Building Rm 334 Add Eyewash and Safety Shower | Please assign to Steven Vann. Add eyewash/safety shower to the lab | $405 | $405 | $0 | 1 | 1 | 2025 |
| 214 | Small <$2M: Renovation, Repair or Maintenance | MP08553-3425 - Lake Nona Research and Academic Center Rm 441A Renovation | Install 2 double side wet lab benches, both 20' long. Benches will need electrical outlets. Electrical outlets and vacuum for 2 additional bio. safety cabinets Electrical outlets for: 2 double stacked incubators, 1 refrigerator Emergency power outlet for: 1 -20 freezer | $60,000 | $60,000 | $0 | 1 | 1 | 2025 |
| 215 | Small <$2M: Renovation, Repair or Maintenance | MP08561-0720 - Mechanical & Aerospace Eng B Rm 321 Computer Lab Move | ECE Dept computer lab is moving from NEB 288 to MAEB 325 with some adjoining rooms being added to overall space. OEC requires a CAD drawing of the MAEB 3rd floor so they can scope our request for this. | $100,000 | $100,000 | $0 | 1 | 1 | 2025 |
| 216 | Small <$2M: Renovation, Repair or Maintenance | MP08593-0724 - Black Hall 0190H Access Control | Install new access controls and surveillance camera for double door #0190H. | $56,000 | $56,000 | $0 | 1 | 1 | 2025 |
| 217 | Small <$2M: Renovation, Repair or Maintenance | MP08595-0042 - Computer Sciences Engineering 4th - 5th Floor Small Renovation | Scope of work: Flooring, and paint for the entire 4th and 5th Floor of CSE. SOW also included data and Academic Technologies throughout classrooms, offices, and conference rooms. | $795,181 | $795,181 | $0 | 1 | 1 | 2025 |
| 218 | Small <$2M: Renovation, Repair or Maintenance | MP08597-0001 - MAIN CAMPUS Enhanced Radio Communication Systems | Need global solution for enhanced radio communication systems for entire campus. This is a multi-department requirement to establish and maintain emergency communications as described in the Florida Fire Prevention Code. The master plan/study is the next step in completing the code requirements for the entire UF campus. | $16,112 | $16,112 | $0 | 1 | 1 | 2025 |
| 219 | Small <$2M: Renovation, Repair or Maintenance | MP08599-0001 - MAIN CAMPUS UFPS Mechanical Locksets Installation | Install new shelter in place mechanical locksets on customer identified doors. Little Hall - 0655 - Room numbers 0101, 0109, 0113, 0117, 0119, 0121, 0125, 0127, 0201, 0205, 0207, 0215, 0217, 0219, 0221, 0223, 0225, 0233, 0235 and 0237. Matherly Hall - 0406 - Room numbers 0002, 0003, 0004, 0005, 0006, 0007, 0008A, 0009, 0010, 0011, 0012, 0013, 0014, 0015, 0016, 0018, 0051, 0102, 0103, 0105, 0107, 0108, 0112, 0113, 0114, 0115, 0116, 0117, 0118, 0119, 0120, 0208, 0209, 0214 and 0251. Gerson Hall - 0054 - Room numbers 0121, 0122, 0126, 0228 and 0229. | $86,324 | $86,324 | $0 | 1 | 1 | 2025 |
| 220 | Small <$2M: Renovation, Repair or Maintenance | MP08609-1376 - Cancer/Genetics Research Chiller Overhaul | Overhaul of Chiller (#4) at Cancer Genetics. FS managed project. | $459 | $459 | $0 | 1 | 1 | 2025 |
| 221 | Small <$2M: Renovation, Repair or Maintenance | MP08612-0064 - Hough Hall Classroom Electronic Access | Physical Security project / Classroom Electronic Secure in place Emergency Upgrade. Add electronic secure in place buttons to classrooms where end users can press to make sure door is secured in the event of an emergency. | $12,064 | $12,064 | $0 | 1 | 1 | 2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 222 | Small <$2M: Renovation, Repair or Maintenance | MP08613-0001 - UFPS Mechanical Locksets Installation | Install new shelter in place mechanical locksets on customer identified doors.<br><br>Anderson Hall - 0007 - room numbers: 0013, 0019, 0021, 0034, 0052, 0101 and 0134.<br><br>Keene Flint Hall - 0008 - room numbers: 0013, 0101, 0105, 0109, 0111, 0113, 0115, 0117, 0119, 0121, 0257 and 0258.<br><br>Florida Gym - 0021 - room numbers: 0107, 0107A, 0107B, 0107C, 0107D, 0107E, 0210, 0220, 0225, 0230, 0235, 0245, 0260, 0265, 0270, 0275, 0280 and 0285. | $161,713 | $161,713 | $0 | 1 | 1 | 2025 |
| 223 | Small <$2M: Renovation, Repair or Maintenance | MP08657-0886 - Welcome Center Branding | We would like to renovate the UF Welcome Center including design, technology, signage, lighting, seating, etc. Our inspiration for the design is the Reitz Union.<br><br>We would also like to move MP08535 under this project. We already have a scope and estimate from Physical Security but would like to wait until after we have a plan for the renovation. | $485,108 | $485,108 | $0 | 1 | 1 | 2025 |
| 224 | Small <$2M: Renovation, Repair or Maintenance | MP08665-0002 - Grinter Hall Rm 121 TV Installation | Department would like to get a tv and mount it on the wall in 0121 Grinter Hall. The spot has been taped outlining where they would like the TV to go. It will be centered on the wall of that room. They would like this tv set up so it can connect to media they would like to stream on it. Maybe a preset playlist of videos and informational graphics. | $4,606 | $4,606 | $0 | 1 | 1 | 2025 |
| 225 | Small <$2M: Renovation, Repair or Maintenance | MP08670-0655 - Little Hall ADA Barrier Upgrades | ADA Barrier upgrades<br>This work is part of the Deferred Maintenance project list and falls under the Campus ADA Access project (MP08186).<br>This project will be managed by UF-FS. | $137,000 | $137,000 | $0 | 1 | 1 | 2025 |
| 226 | Small <$2M: Renovation, Repair or Maintenance | MP08671-0021 - Florida Gymnasium Basketball Court Modification | We are looking to modify part of the FLG basketball court (room 105) and need a designer/architect to help us create an attractive, stylish way of partitioning off part of the court so we can add workout equipment (specialized treadmills, cycles, lift racks, etc.) to create an experiential learning facility. We would like to discuss floor covering along with design ideas for some kind of glass wall. | $8,790 | $8,790 | $0 | 1 | 1 | 2025 |
| 227 | Small <$2M: Renovation, Repair or Maintenance | MP08690-0102 - Norman Gym Perimeter Access Control | Install card access control on perimeter door #0120 including one electrified leaf, one exit only leaf and one secure in place device.  Install scheduled exit only access control on perimeter door #S198A. | $100,376 | $100,376 | $0 | 1 | 1 | 2025 |
| 228 | Small <$2M: Renovation, Repair or Maintenance | MP08696-0059 - Mcknight Brain Institute Rm L3-151B Renovation | Lab Renovation:<br>L3-151B<br>- Remove Gas line from countertop and cap off<br>- Move Vac line from countertop to wall location above existing countertop<br>- Remove all base cabinets and countertops on the right side of the room, approx. 11 linear feet.<br>- Repair VCT flooring as needed once cabinets are removed<br>- Patch/Paint wall as needed where cabinets were removed | $1,815 | $1,815 | $0 | 1 | 1 | 2025 |
| 229 | Small <$2M: Renovation, Repair or Maintenance | MP08700-0021 - Florida Gymnasium Feasibility Study | We would like to work with an architect to explore the feasibility and potential costs of converting the basketball court areas into two floor levels to create 29,000-35,000sf of usable space. | $21,945 | $21,945 | $0 | 1 | 1 | 2025 |
| 230 | Small <$2M: Renovation, Repair or Maintenance | MP08704-0075 - Small Animal Hospital Rm 340A/B AV Upgrade | Banfield Seminar Room is a high use, high profile conference /meeting space at VetMed.  Existing AV technology room system is out of date and needs a complete upgrade.  Existing lighting controls need updated and rezoned.  New spot lights need added for speaker locations and added into existing lighting controls. Target date to complete this work is April to May of 2024. | $33,692 | $33,692 | $0 | 1 | 1 | 2025 |
| 231 | Small <$2M: Renovation, Repair or Maintenance | MP08705-0033 - Engineering Building Rm. 261 + 125 Office Refresh | Office refresh, Carpet, shades, glass door, and install lights. Please assign to Steven Vann in HWCOE. | $4,004 | $4,004 | $0 | 1 | 1 | 2025 |
| 232 | Small <$2M: Renovation, Repair or Maintenance | MP08706-0722 - Larsen Hall Rms. 317 and 331 ESD Flooring Install | Reflooring Larsen Hall 331 and Larsen Hall 317 with ESD flooring. Please make Steven Vann project manager. | $1,165 | $1,165 | $0 | 1 | 1 | 2025 |
| 233 | Small <$2M: Renovation, Repair or Maintenance | MP08710-0634 - Nuclear Sciences Building Rm. 214 Conference Room Refresh | Please assign to Steven Vann. Paint, carpet, lighting, furniture, TV's and whiteboards. We will be copying Rhines 155 and we'll need construction to be during the summer break. | $80,000 | $80,000 | $0 | 1 | 1 | 2025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 234 | Small <$2M: Renovation, Repair or Maintenance | MP08756-0021 - Florida Gymnasium Rm 246 Renovation | Renovating the 246 suite to accommodate 3 offices while maintaining a corridor to access the exterior north door. This may involve relocating walls, new flooring, electrical, etc. | $219,400 | $219,400 | $0 | 1 | 1 | 2025 |
| 235 | Small <$2M: Renovation, Repair or Maintenance | MP08760-0471 - Center for Environmental & Human Tox Rm 6 HVAC and Electrical | Change 60amp 3 pole circuit to 50amp 2 pole. Replace existing HVAC window unit with customer supplied 3-ton unit, still 30amp. | $1,122 | $1,122 | $0 | 1 | 1 | 2025 |
| 236 | Small <$2M: Renovation, Repair or Maintenance | MP08763-0747 - Bartram Hall Renovation of 611 & 611A | Flooring, paint, install and demo some casework - New Hire: Chris Dutton - Biology | $29,449 | $29,449 | $0 | 1 | 1 | 2025 |
| 237 | Small <$2M: Renovation, Repair or Maintenance | MP08764-002 - Grinter Hall Lobby 4th floor Renovation for department refresh | Carpet, paint and new AV equipment for display | $112,146 | $112,146 | $0 | 1 | 1 | 2025 |
| 238 | Small <$2M: Renovation, Repair or Maintenance | MP08766-0184 - Rhines Hall Rm. 0137 - Lab Renovation Kyle Hartig | " Kyle Hartig will be moving into this space now. We will be requiring new VCT floor (same as everywhere else in Rhines), PWG paint/patch, and some electrical." Please assign to Steven Vann. | $12,300 | $12,300 | $0 | 1 | 1 | 2025 |
| 239 | Small <$2M: Renovation, Repair or Maintenance | MP08776-0022 - William G. Carleton Auditorium - Access Control | Install new access control and video surveillance throughout building. | $92,000 | $92,000 | $0 | 1 | 1 | 2025 |
| 240 | Small <$2M: Renovation, Repair or Maintenance | MP08802-0721 - Benton Hall Rm 214 Equipment relocation | Relocating equipment from particle sciences building to Benton 214. Please make Steven Vann project manager | $4,594 | $4,594 | $0 | 1 | 1 | 2025 |
| 241 | Small <$2M: Renovation, Repair or Maintenance | MP08804-1024 - DSIT Exterior Door Access Control | Install new physical security access control hardware to exterior doors C199B.1, C199B.2, C299B.1 and C299B.3. Install new secure in place button on door 1000. | $59,400 | $59,400 | $0 | 1 | 1 | 2025 |
| 242 | Small <$2M: Renovation, Repair or Maintenance | MP08834-0021 - Florida Gymnasium Rm 99E Exterior Door Replacement | On the west side of the building, we would like to explore replacing the set of exterior doors near room 25. The current glass doorway is a 3'0 door with a 3/4 fixed door that can be opened by removing the mullion. But it is very difficult to allow shipments of freezers and gas to be delivered inside, so we need an upgraded door to allow easier access via being able to fully open this doorway.. | $14,000 | $14,000 | $0 | 1 | 1 | 2025 |
| 243 | Small <$2M: Renovation, Repair or Maintenance | MP08838-0100 - Williamson Hall Room 201 - Renovation | Renovation of room 201, paint, shelves and cabinets | $45,000 | $45,000 | $0 | 1 | 1 | 2025 |
| 244 | Small <$2M: Renovation, Repair or Maintenance | MP08848-0757 - Holland Law Center Rm. 359 Upgrade to HyFlex Classroom | Upgrade Holland Hall Room 359 to deliver hybrid instruction. | $200,000 | $200,000 | $0 | 1 | 1 | 2025 |
| 245 | Small <$2M: Renovation, Repair or Maintenance | MP08857-0247 - Solar Engineering Laboratory Rm. 105 - Ground Station Set-Up | Please assign to Steven Vann in HWCOE. Scope: Set up a ground station. Exterior concrete base with power and data to mount antenna. Power and data to come from building 247. Interior room will have computers. (PI: Norman Fitz-Coy) | $16,000 | $16,000 | $0 | 1 | 1 | 2025 |
| 246 | Small <$2M: Renovation, Repair or Maintenance | MP08859-0072 - Pugh Hall Rm. 170 - Electrical | We would like to request the following work, duplex outlets installed at owner provided locations. 3/4" conduit run from above ceiling next to outlet locations. re programming/labeling of lighting controls and zones. | $6,700 | $6,700 | $0 | 1 | 1 | 2025 |
| 247 | Small <$2M: Renovation, Repair or Maintenance | MP08869-0024 - Weil Hall Rm. 120 - Interior/Exterior Repairs of 'The Pit' | If we could please quote:<br><br>?Concrete slab outside overhead door (asphalt demo, grading, concrete slab). This area is badly damaged. Facility Services should provide some funding in the repair/replacement. Area immediate outside lab out to sewer drain<br><br>?Deep clean/painting of high bay and adjacent spaces<br><br>?Grinding/repairing/epoxying the area adjacent to the high bay<br><br>Please make Steven Vann Project Manager and include me (Taylor Rawlinson) in correspondence.<br><br>Thank you,<br>Taylor | $26,100 | $26,100 | $0 | 1 | 1 | 2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 248 | Small <$2M: Renovation, Repair or Maintenance | MP08870-0001 - UFPS Mechanical Lockset Install | Install new shelter in place mechanical locksets on customer identified doors.<br><br>Bryant Hall ? 0038 - Room numbers 0003, 0007, 0011, 0120 and 0122.<br>Chemistry Laboratory - 0028 - Room number C117.<br>COLT - 0162 - Room number 0015.<br>Dauer Hall ? 0111 ? Room number 0342.<br>Griffin Floyd Hall ? 0010 ? Room numbers 0100 and 0230.<br>Leigh Hall ? 0009 ? Room numbers 0104, 0108, 0136, 0200, 0204, 0207, 0242 and 0248.<br>Ustler Hall ? 0014 ? Room numbers 0101, 0103, 0104, 0105 and 0108.<br>PK Young Elementary Wing ? 1430 ? Room numbers 0111, 0113, 0116, 0120, 0121, 0122, 0123, 0124, 0130, 0133, 0134, 0135, 0136, 0138, 0139, 0210, 0211, 0213, 0216, 0222, 0223, 0230, 0231, 0233, 0236, 0252, 0254, 0255, 0261, 0310, 0311.1, 0313, 0316 and 0330.Fifield Hall ? 0717 - Room numbers 2206, 2316 and 2318.<br>Levin Advocacy Center - 0764 - Room numbers 0209, 0210, 0213, 0216 and 0218.<br>Rhines Hall - 0184 - Room numbers B006, B012, B014, B017, 0115, 0129, 0131, 0137, 0141 and 0142.<br>Rinker Hall ? 0272 ? Room numbers 0106, 0110, 0140, 0210, 0215, 0220, 0225, 0230, 0238 and 0240.<br>Rolfs Hall ? 0012 ? Room numbers 0105, 0114, 0115, 0205, 0207, 0211, 0306, 0314 and 0315.<br>Sisler Hall ? 0688 ? Room numbers A213, A219 and A221.<br>Stuzin Hall ? 0014 ? Room numbers 0101, 0102, 0103 and 0104. | $583,738 | $583,738 | $0 | 1 | 1 | 2025 |
| 249 | Small <$2M: Renovation, Repair or Maintenance | MP08881-0715 - U.F. Mail & Documents Services - Holiday Repairs and Maintenance | Scope of work:<br>Paint reception area.<br>Reception area counter repair - Glue down top of counter.<br>Reception area - Add corner guard to counter.<br>Paint men's room and outside adjacent hallway .<br>Paint around electrical panels.<br>Disassemble and move cubical in mail area (room 5A) to print area (room 2).<br>Repaint yellow safety edge at loading dock.<br>Repaint door leading to loading dock.<br>Repaint employee breakroom | $6,804 | $6,804 | $0 | 1 | 1 | 2025 |
| 250 | Small <$2M: Renovation, Repair or Maintenance | MP08886-0689 - Library West Public Address System Upgrade | We would like ot have the Public Adress system in Library West upgraded. It's getting pretty old and the4 amplifiers are starting to fail.<br>We're working with Fatima Ahmed on a similar project at Marston and she's aware of this one too, if you wouldn't mind assigning this to her.<br><br>Thanks,<br>Peter | $1,832 | $1,832 | $0 | 1 | 1 | 2025 |
| 251 | Small <$2M: Renovation, Repair or Maintenance | MP08887-0033 - Engineering Building Rm. 427 Office Refresh | Please assign to Steven Vann in HWCOE. Office refresh with carpet, light install, shades, and glass door. | $3,919 | $3,919 | $0 | 1 | 1 | 2025 |
| 252 | Small <$2M: Renovation, Repair or Maintenance | MP08896-0474 - Frazier Rogers Hall Cameras and Access Control | Install card readers and electrified access control hardware to four (4) perimeter door openings. Install five (5) security cameras. | $75,237 | $75,237 | $0 | 1 | 1 | 2025 |
| 253 | Small <$2M: Renovation, Repair or Maintenance | MP08897-0688 - Sisler Hall Access Control and Camera Installation | ?Furnish and install new access control head end in Room A122.<br>?Furnish and install composite cable from head end to each opening.<br>?Furnish and install card reader and door position switch at each opening.<br>?Furnish and install security camera and associated mounting hardware. | $18,893 | $18,893 | $0 | 1 | 1 | 2025 |
| 254 | Small <$2M: Renovation, Repair or Maintenance | MP08898-0010 - Griffin Floyd Access Control and Camera Installation | ?Furnish and install new access control head end in Room 0212 on 2nd Floor.<br>?Furnish and install composite cable from head end to each opening.<br>?Furnish and install card readers, electrified access control hardware, and door position switches at each opening as specified.<br>?Furnish and install security cameras and associated mounting hardware. | $43,289 | $43,289 | $0 | 1 | 1 | 2025 |
| 255 | Small <$2M: Renovation, Repair or Maintenance | MP08902-0181 - Dickinson Hall Rm 222 Renovation | Remove transite panels and replace with new store front glass. New carpet, paint, remove/repair black mold on wall, blinds. | $1,614 | $1,614 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 256 | Small <$2M: Renovation, Repair or Maintenance | MP08903-0021 - Florida Gymnasium - Rm. 0160 - Office Renovation | In office 160, we would like a quote for replacing the existing light fixtures, painting, and new carpet. We may also consider removing an existing storefront hollow metal frame window to be replaced with a doorway. | $14,516 | $14,516 | $0 | 1 | 1 | 2025 |
| 257 | Small <$2M: Renovation, Repair or Maintenance | MP08909-0033 - Engineering Building Rm. 0431 - Office Refresh | Please assign to Steven Vann in HWCOE. Office refresh with carpet, light install, shades, and glass door. | $3,671 | $3,671 | $0 | 1 | 1 | 2025 |
| 258 | Small <$2M: Renovation, Repair or Maintenance | MP08912-Bldg 1376 Cancer Genetics Controls Upgrade | Plan is to integrate to the BACnet or FLN Driver compatible controllers and replace all non-compatible controllers, as required for a completely operational Metasys system.  Provide replacement of necessary Siemens Network Supervisory Controllers and Equipment as required.  52 Controllers including 0 controllers non-BACnet capabilities that will contain FLN trunks to communicate a total of 824 TECs thru a combination of trunks 1.2. and 3. | $95,109 | $95,109 | $0 | 1 | 1 | 2025 |
| 259 | Small <$2M: Renovation, Repair or Maintenance | MP08921-0183 - Mechanical & Aerospace Eng C Rm. 0004 Electrical for Equipment | Please assign this to Steven Vann in HWCOE. The new hydraulic press brake will arrive in early January and needs an electrical drop wired in the lab. The electrical drop should come from the ceiling, not along the wall, to allow access to the machine's rear for maintenance/cleaning purposes. Equipment needs 220V (+/-10%) @ 30 Amps. The breaker in the corner of the room has sufficient open space in the panel to make the electrical run. | $246 | $246 | $0 | 1 | 1 | 2025 |
| 260 | Small <$2M: Renovation, Repair or Maintenance | MP08931-0157 - Stadium, Ben Hill Griffin - Renovation of 236 Suite | Renovation of suite 0236, 0236A, 0236B. Addition of security door in 0298H. | $86,256 | $86,256 | $0 | 1 | 1 | 2025 |
| 261 | Small <$2M: Renovation, Repair or Maintenance | MP08934-1090 - 1329 Building Reno of Quality and Patient Safety Department Sp | The newly established Quality and Patient Safety department is renovating their office space to accommodate their staff and department needs. They have been working with OEC and a Shands project manager on the furniture, design, and layout. This project will be managed by Shands Facilities as per the established agreement regarding the 1329 Building. A project number is needed for processing the purchase order to Shands Facilities. | $332,690 | $332,690 | $0 | 1 | 1 | 2025 |
| 262 | Small <$2M: Renovation, Repair or Maintenance | MP08935-0103 - Norman Hall Access Control | The Lenel alarm on the 0711 door needs to be converted to a Lenel reader only. A Lenel reader needs to be added to the 0709 exterior door. | $38,500 | $38,500 | $0 | 1 | 1 | 2025 |
| 263 | Small <$2M: Renovation, Repair or Maintenance | MP08938-0201 - ARB - R5-288 Access Control | Add access control to four (4) doors. | $43,000 | $43,000 | $0 | 1 | 1 | 2025 |
| 264 | Small <$2M: Renovation, Repair or Maintenance | MP08942-0004 - Peabody Hall 4th Flr. AHU Replacement | Scope: removal of old unit and replace in kind with new unit on the 4th floor of Peabody Hall. | $88,858 | $88,858 | $0 | 1 | 1 | 2025 |
| 265 | Small <$2M: Renovation, Repair or Maintenance | MP08949-0042 - Computer Sciences Engineering Rms E109, E110, E111 Refresh | E109 - Paint E110 - Re-finish/patch walls, paint, new carpet E111A - none at the moment E111 - Paint, new carpet | $379 | $379 | $0 | 1 | 1 | 2025 |
| 266 | Small <$2M: Renovation, Repair or Maintenance | MP08951-0687 - Constans Theatre Rm. 206/207 - Create Smaller Offices | Split a large office into 2 smaller offices.  This is similar to several previous projects of splitting large offices in our building.  Office 207 needs to get split during Summer A 2024.  Office 206 may need to get split then as well but we want pricing for it either way to plan a future split. | $57,091 | $57,091 | $0 | 1 | 1 | 2025 |
| 267 | Small <$2M: Renovation, Repair or Maintenance | MP08952-3381 - HR Building Rm. 118 - Create Multiple Offices | We are interested in a quote to separate room 118 into 2-3 separate offices. | $940 | $940 | $0 | 1 | 1 | 2025 |
| 268 | Small <$2M: Renovation, Repair or Maintenance | MP08955-0720 - Mechanical & Aerospace Eng B Rms. 229, 234, 238 - LED Lighting | We are wanting to replace the current pendant lighting with LED lighting in building MAEB, rooms 0229,0234,0238. We have already received quotes for the lighting we are wanting to use and need to contract electricians to install. | $25,000 | $25,000 | $0 | 1 | 1 | 2025 |
| 269 | Small <$2M: Renovation, Repair or Maintenance | MP08956-0722 - Larsen Hall Rms. 239 and 330 - LED Lighting | We would like to replace the current pendant lighting in Larson building, rooms 0239 and 0330. We already have quotes for the LED lighting needed so will just need to contract electricians. | $36,000 | $36,000 | $0 | 1 | 1 | 2025 |
| 270 | Small <$2M: Renovation, Repair or Maintenance | MP08957-0030 - Weimer Hall Rm. 1064 - Renovation of Classroom | We are wanting to renovate Weimer 1064 for summer 2024. New furniture, flooring, lighting, ceiling, storefront doors with electrical, patch/paint will be needed. Detailed scope of work will be added later. | $101,787 | $101,787 | $0 | 1 | 1 | 2025 |
| 271 | Small <$2M: Renovation, Repair or Maintenance | MP08961-0181 - Dickinson Hall Rm. 0278 - Office refresh | Renovations including carpet, paint, and window blinds. | $2,118 | $2,118 | $0 | 1 | 1 | 2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272 | Small <$2M: Renovation, Repair or Maintenance | MP08965-0026 - Tigert Hall Rms. 204, 204G - Painting and Electrical | Business Affairs Suite Upgrade | | | | | |
| | | | *Painting of all rooms/space in suite.  An accent wall will be painted in 204. Painting will not include: Rms. 202 or 203A. <br>*Brushed-aluminum acrylic stand-offs will be installed on the accent wall in 204. <br>*Install TV in lobby area (204).  TV will be used to display digital signage. A recessed media box with electrical/data will be needed. <br>*Install TV in Rm. 204G.  TV will be wall-mounted.  A recessed media box with electrical/data will be needed. Customer has also requested a cable connection for this TV. | $13,276 | $13,276 | $0 | 1 | 1 | 2025 |
| 273 | Small <$2M: Renovation, Repair or Maintenance | MP08974-0100 - Williamson Hall Access Control | Install electrified access control hardware to (5) openings, (3) with card readers and (2) schedule only. Install (2) secure in place buttons. Install new access control head end to support the openings and secure in place buttons. Install (5) security cameras to cover each opening and provide exterior surveillance. | $125,992 | $125,992 | $0 | 1 | 1 | 2025 |
| 274 | Small <$2M: Renovation, Repair or Maintenance | MP08975-0012 - Rolfs Hall Access Control | Install electrified access control hardware with card reader to (3) openings. Install card reader at (1) elevator opening and integrate with elevator call button. Install new access control head end to support the openings. Install (2) security cameras to cover each opening. | $58,001 | $58,001 | $0 | 1 | 1 | 2025 |
| 275 | Small <$2M: Renovation, Repair or Maintenance | MP08976-0111 - Dauer Hall Access Control | Install electrified access control hardware with card readers to (5) openings. Install card reader at (1) elevator opening and integrate with elevator call button. Install new access control head end to support the openings. Install (5) security cameras to cover each opening. | $118,575 | $118,575 | $0 | 1 | 1 | 2025 |
| 276 | Small <$2M: Renovation, Repair or Maintenance | MP08978-0212 - Health Prof, Nursing, Pharmacy Rm. 4230 - Storefront, Painting | Dean Henderson will like to add a storefront and paint the Dean's suite. Marie Brown will be in charge of choosing the paint color. <br><br>1)Add store front to Rm 4230. <br>2)Add wall mount for a wall hanging desk in Room 4230 <br>3)Add data and move existing electrical outlet higher to connect to a smartboard to in Room 4230 <br>4)Paint rooms 4230, 4230A, 4230B, 4234 | $50,828 | $50,828 | $0 | 1 | 1 | 2025 |
| 277 | Small <$2M: Renovation, Repair or Maintenance | MP08986-0183 - Mechanical & Aerospace Eng C Rm. 126 - Renovation of Lab | Please assign to Steve Vann in HWCOE. Renovate a teaching lab with flooring, paint, shades, and electrical. | $60,000 | $60,000 | $0 | 1 | 1 | 2025 |
| 278 | Small <$2M: Renovation, Repair or Maintenance | MP08995-0042 - CSE 3rd Floor Renovation for Student Success | Preparing the 03 floor of CSE for new occupants: Student Success and Innovation Academy. Scope will inlcude flooring/paint/branding for entire floor, including corridors, signage throughout, refresh and possible reconfiguration of breakroom, moving existing furniture and new furniture in key areas, and any code upgrades as requred by EHS. Will also include one space on the 02 floor. Any remaining budget will go to adding glass doors in a few key areas, replacing wire glass, and any improvements that benefit the entire floor. | $778,900 | $778,900 | $0 | 1 | 1 | 2025 |
| 279 | Small <$2M: Renovation, Repair or Maintenance | MP09000-0030 - Weimer 3032 - Conference Room Electrical Upgrades | Install new electrical and data to support academic tech devices in customer specified locations. | $1,420 | $1,420 | $0 | 1 | 1 | 2025 |
| 280 | Small <$2M: Renovation, Repair or Maintenance | MP09001-0030 - Weimer 2211 - Access Control | Install new physical security access control on room #2211.  Install three new secure in place buttons and one new access control door. | $12,000 | $12,000 | $0 | 1 | 1 | 2025 |
| 281 | Small <$2M: Renovation, Repair or Maintenance | MP09006-0746 - Particle Science & Technology 117/117A Lab Renovation | Dr. Travis Anderson will be setting up his new lab in PST room 117/ 117A. Room will need to be renovated to support his research. Dr. Anderson is working on a rough sketch of his preferred room layout. Remodel scope will depend on his projected equipment foot print. Once rough sketch of lab equipment is completed I will share with Steven Vann if not already done. Please reach out to David Sante or Travis Anderson for questions. | $60,000 | $60,000 | $0 | 1 | 1 | 2025 |
| 282 | Small <$2M: Renovation, Repair or Maintenance | MP09007-0043 - Marston Science Library L201 - Shelving Removal | We have a small section (maybe 1000 ft2) of movable shelving in Marston Science library that we would like to demolish and have the space used for furniture. The shelving may require a raised floor with built-in saftey features. It may require specialty contractors (Patterson Pope, maybe). <br><br>Thanks, <br>Peter | $632 | $632 | $0 | 1 | 1 | 2025 |

| # | Category | Item | Description | | | | | | |
|---|----------|------|-------------|---|---|---|---|---|---|
| 283 | Small <$2M: Renovation, Repair or Maintenance | MP09009-0720 - Mechanical & Aerospace Eng B Rm. 300 - Lab Renovation | MAE B Room 300 complete renovation please make Steven Vann project manager. | $22,092 | $22,092 | $0 | 1 | 1 | 2025 |
| 284 | Small <$2M: Renovation, Repair or Maintenance | MP09010-0557 - Nuclear Reactor Building Rm. 006 - Railing Replacement | Replace existing railing for upper level of reactor. Request Steven Vann as project manager. | $13,000 | $13,000 | $0 | 1 | 1 | 2025 |
| 285 | Small <$2M: Renovation, Repair or Maintenance | MP09012-0183 - Mechanical & Aerospace Eng C Rm. 104 - Office Refresh | Please assign to Steven Vann in HWCOE. Office refresh with carpet, lights, shades. | $53,500 | $53,500 | $0 | 1 | 1 | 2025 |
| 286 | Small <$2M: Renovation, Repair or Maintenance | MP09013-0033 - Engineering Building Rms. 441 and 451 - Office Refresh | Please assign to Steven Vann in HWCOE. Office refresh, carpet, shades, install lights, glass door. | $25,000 | $25,000 | $0 | 1 | 1 | 2025 |
| 287 | Small <$2M: Renovation, Repair or Maintenance | MP09019-0720 - MAE B Rms. 305, 307, 322, 324, 326, 328 - Office Refresh | In building 0720 MAE B can we please refresh rooms 305,307,322,324,326,328 for patch and paint, flooring, lighting and blinds? Please make Steven Vann project manager. | $53,000 | $53,000 | $0 | 1 | 1 | 2025 |
| 288 | Small <$2M: Renovation, Repair or Maintenance | MP09026-1017 - Vet Academic Bldg - V3-151, V3-157 Patch and Paint | Patch and Paint in and V3-151. Carpet, paint, and electrical for V3-157. | $5,500 | $5,500 | $0 | 1 | 1 | 2025 |
| 289 | Small <$2M: Renovation, Repair or Maintenance | MP09031-0021 - FLG, Rm. 105C - Add Doorway from Corridor | We need to add a doorway from the corridor into storage room 105C. | $16,982 | $16,982 | $0 | 1 | 1 | 2025 |
| 290 | Small <$2M: Renovation, Repair or Maintenance | MP09034-0029 - Stuzin Hall divide office 327 | Divide office 327 into 2 offices, add door and possibly add power and data on dividing wall. | $48,250 | $48,250 | $0 | 1 | 1 | 2025 |
| 291 | Small <$2M: Renovation, Repair or Maintenance | MP09036-0024 - Weil Hall Rms. 273 and 279 - Classroom Renovation | Renovation of Weil 0273 and Weil 0279 (registrar classrooms) | $71,188 | $71,188 | $0 | 1 | 1 | 2025 |
| 292 | Small <$2M: Renovation, Repair or Maintenance | MP09043-0030 - Weimer Hall Rms. 3202A and 1060 C,D,E,F - Roller Shade Installation | New flooring, lighting, roller shades and paint/patch. Weimer Hall Rms. 3202A and 1060 C,D,E,F - Roller Shade Installation | $4,855 | $4,855 | $0 | 1 | 1 | 2025 |
| 293 | Small <$2M: Renovation, Repair or Maintenance | MP09044-0746 - Particle Science & Technology Rm. 104 - Exhaust | In PST Room 104 we need exhaust added for 2 gas cabinets that store toxic gasses possibly need to close general room exhaust. There also needs to be a snorkel exhaust for an oven. can the floors be stripped well and waxed for faculty to move in? Can we evaluate the possibility of getting an air drier installed to use building air reducing the amount of cylinders needed in lab. | $27,800 | $27,800 | $0 | 1 | 1 | 2025 |
| 294 | Small <$2M: Renovation, Repair or Maintenance | MP09061-0495 - McCarty Hall A Access Control and Video Surveillance | Install new physical security devices throughout building. | $93,000 | $93,000 | $0 | 1 | 1 | 2025 |
| 295 | Small <$2M: Renovation, Repair or Maintenance | MP09062-0496 - McCarty Hall B Access Control and Video Surveillance | Install new physical security devices throughout building. | $56,000 | $56,000 | $0 | 1 | 1 | 2025 |
| 296 | Small <$2M: Renovation, Repair or Maintenance | MP09063-0497 - McCarty Hall C Access Control and Video Surveillance | Install new physical security devices throughout building. | $85,000 | $85,000 | $0 | 1 | 1 | 2025 |
| 297 | Small <$2M: Renovation, Repair or Maintenance | MP09064-0498 - McCarty Hall D Access Control and Video Surveillance | Install new physical security devices throughout building. | $71,500 | $71,500 | $0 | 1 | 1 | 2025 |
| 298 | Small <$2M: Renovation, Repair or Maintenance | MP09065-0021 - Florida Gymnasium Rm. 0005 - Install Furniture Partition | Purchase and install furniture wall panel and door from OEC to create an additional space within suite. Install light switch and (2) outlets on dedicated circuits in newly created space. Space will also need to have an air supply and return installed as well. | $9,194 | $9,194 | $0 | 1 | 1 | 2025 |
| 299 | Small <$2M: Renovation, Repair or Maintenance | MP09126-0008 - Keene-Flint - Humanities Department Relocation | Moving Humanities in Walker Hall to Keene Flint ground floor | $34,507 | $34,507 | $0 | 1 | 1 | 2025 |
| 300 | Small <$2M: Renovation, Repair or Maintenance | MP09146-0721 - Benton Hall 313, 315, 317, 319, 321, 323, 325 floor offices | New paint, carpet, window coverings for offices. Possible additional electrical outlets. Please assign to Steven Vann. | $105,000 | $105,000 | $0 | 1 | 1 | 2025 |
| 301 | Small <$2M: Renovation, Repair or Maintenance | MP09151-0024 - Weil Hall 0265 - CIRCULATION - INTERIOR - Electrical for Digi. Sign | We need an electrical outlet with at least 2 plugs to support digital signage in the 265 suite in Weil Hall (on the wall across from the entry door). | $3,000 | $3,000 | $0 | 1 | 1 | 2025 |
| 302 | Small <$2M: Renovation, Repair or Maintenance | MP09155-0757 - Holland Law Center - Reconfigure 1st Floor Office Space | Schematic drawings request for reconfiguration of Holland Hall first floor office space. We had an initial walkthrough with Mac McKinney and contractor on 4/25/24. | $27,000 | $27,000 | $0 | 1 | 1 | 2025 |
| 303 | Small <$2M: Renovation, Repair or Maintenance | MP09158-0832 - Newins-Ziegler Hall SFRC/WEC Patch and Paint 1st Fl Dept Admin Space | We would like to get our Departments Administrative offices patched and painted and some accent walls if possible. Also, rooms 102B and 102A share a wall with the classroom 112 and would like to look into options for sound dampering those rooms due to the classroom noise. | $30,000 | $30,000 | $0 | 1 | 1 | 2025 |
| 304 | Small <$2M: Renovation, Repair or Maintenance | MP09164-0030 - Weimer Hall 2221 - Patch and Paint | Patch and paint Weimer 2221. | $1,500 | $1,500 | $0 | 1 | 1 | 2025 |
| 305 | Small <$2M: Renovation, Repair or Maintenance | MP09192-0024 - Weil Hall 120 - Electrical Needed for 3D Printer | Installation of 480V control box/subpanel for COBOD Concrete 3D printer. | $75,000 | $75,000 | $0 | 1 | 1 | 2025 |
| 306 | Small <$2M: Renovation, Repair or Maintenance | MP09197-0042 - Computer Sciences Engin A101and Rm A101H - Electrical and Cleaning | Assign Steven Vann as Project Manager We would like to have the following work done: 1) A quad receptacle outlet installed in the cove area close to the teaching wall. 2) Two receptacles installed in Rm A101H. 3) Professional cleaning service to steam clean the chairs, carpet, and walls. 4) Vent Covers for 2 access holes located throughout room | $7,598 | $7,598 | $0 | 1 | 1 | 2025 |
| 307 | Small <$2M: Renovation, Repair or Maintenance | MP09204-0024 - Weil Hall 204 - Office Refresh | New office doors, paint and flooring in 204 suite. Please assign to Steven Vann | $39,000 | $39,000 | $0 | 1 | 1 | 2025 |
| 308 | Small <$2M: Renovation, Repair or Maintenance | MP09212-0033 - Engineering Building 0223 - Office Refresh | Please assign to Steven Vann in HWCOE. Office refresh with carpet, lights, blinds, and glass doors. | $17,200 | $17,200 | $0 | 1 | 1 | 2025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309 | Small <$2M: Renovation, Repair or Maintenance | MP09215-Bldg 0634 Nuclear Sciences Roof Replacement | Installation of New 2 Ply Modified Bitumen Roof System - 32 Year No Dollar Limit Edge-to-Edge Warranty.  Demo and remove existing poured in place concrete knee wall, provide temporary waterproofing as necessary to ensure water tightness through the process.  Demo and remove existing out of service roof curbs where possible, provide temporary waterproofing as necessary to ensure water tightness through the process. Install new structural metal decking over any structural openings in the concrete deck.  Adhere base layer of polyisocyanurate insulation board to the prepared roof deck and install fully tapered R25 insulation system set in Insul-Lock HR insulation adhesive using continuous 1/4 to 1/2-inch wide ribbons, 12-inch o.c. Adhere 1/4 Densdeck high density cover board to the top layer of insulation with Insul-Lock HR insulation adhesive using continuous 1/4 to 1/2-inch wide ribbons, 12-inch o.c. | $395,000 | $395,000 | $0 | 1 | 1 | 2025 |
| 310 | Small <$2M: Renovation, Repair or Maintenance | MP09216-0181 - Dickinson Hall  0201E - Office Refresh | carpet, window glass and blinds. | $6,000 | $6,000 | $0 | 1 | 1 | 2025 |
| 311 | Small <$2M: Renovation, Repair or Maintenance | MP09219-0757 - Holland Law Center 0334A - Create Studio | The College of Law is looking to create a Studio out of one of the rooms in Holland Hall. This will be a light project buildout only involving adding sound proofing drywall, replacing door w/ sound proofing door, ceiling tiles w/ sound proofing ceiling tiles. No power or network changes. | $50,000 | $50,000 | $0 | 1 | 1 | 2025 |
| 312 | Small <$2M: Renovation, Repair or Maintenance | MP09221-0725 - Mechanical & Aerospace Eng A 0106 - Equipment Installation | Please assign to Steven Vann in HWCOE. Need to mount and hardwire a piece of equipment (steam controller panel). | $10,000 | $10,000 | $0 | 1 | 1 | 2025 |
| 313 | Small <$2M: Renovation, Repair or Maintenance | MP09222-0033 - Engineering Building rm. 0257 - Divide Room into 2 Offices | Please assign to Steven Vann in HWCOE. Divide the room into 2 offices. Install wall, 2 glass doors, shades, carpet, lights. | $65,000 | $65,000 | $0 | 1 | 1 | 2025 |
| 314 | Small <$2M: Renovation, Repair or Maintenance | MP09223-0722 - Larsen Hall Rm. 216 Paint, Electrical + Carpet | Remove cubical wall, paint, lighting, electrical, carpet + add data for new cubicles. Please make Steven Vann Project Manager. | $120,000 | $120,000 | $0 | 1 | 1 | 2025 |
| 315 | Small <$2M: Renovation, Repair or Maintenance | MP09224-0722 - Larsen Hall Rms. 226, 230 - Paint, Cubicle Wall Demo | Demo wall between 226 + 226A. New lighting, paint + carpet. Remove Cubicle Wall. Please make Steven Vann Project Manager | $145,000 | $145,000 | $0 | 1 | 1 | 2025 |
| 316 | Small <$2M: Renovation, Repair or Maintenance | MP09228-0008 - Keene-Flint Annex - Renovation of 2nd floor | Creation of new college department - renovations for 2nd floor to Keene Flint. Convert rooms 250, 251, 252 into 5 rooms. Architect will be needed. | $23,000 | $23,000 | $0 | 1 | 1 | 2025 |
| 317 | Small <$2M: Renovation, Repair or Maintenance | MP09235-0030 - Weimer Hall Third Floor Office Refresh | Patch and paint repairs in 3115 and 3064.  Remove shelving and perform patch/paint repairs in 3040A and 3040B. Remove cabinet and shelving and perform patch/paint repairs in 3040A and 3040B.  Remove shelving and built in bookcase below windows in 3070 and replace with drywall as needed.  Perform patch/ paint repairs in 3070. | $10,000 | $10,000 | $0 | 1 | 1 | 2025 |
| 318 | Small <$2M: Renovation, Repair or Maintenance | MP09244-0634 - NSB 304, 312 - Unit Ops Hood Relocation from CHE | We need to install 2 hoods into NSB to accomodate the Units Ops move for the CHE building renovation. They will go in eithe 304 or 312 NSB. We need to hire a mechanical engineer to design the exhaust connection. Spellicy just completed a project across the hall, Moses designed the new exhaust fans, and Akin knows the building well too. Hiring any of the 3 will help us with time.

Please assign to Steven Vann | $165,000 | $165,000 | $0 | 1 | 1 | 2025 |
| 319 | Small <$2M: Renovation, Repair or Maintenance | MP09253-0724 - Black Hall 0216 - Divide Space into Two Offices | Due to the college relocation of all of the 4th Floor occupants in Black Hall, we need to have a room divided on the 2nd floor to accommodate this. Room 216 has two entrances, and we would like to have the room split to make 2 offices. | $55,000 | $55,000 | $0 | 1 | 1 | 2025 |
| 320 | Small <$2M: Renovation, Repair or Maintenance | MP09254-0033 - Engineering Building 241 - Electrical Work | We require 3 L15-30 outlets on their own respective circuits in NEB 241 to properly power up several BEN 312 servers. We do have some unused outlet boxes under the raised floor in NEB 241 that perhaps could be used ( | $10,000 | $10,000 | $0 | 1 | 1 | 2025 |
| 321 | Small <$2M: Renovation, Repair or Maintenance | MP09255-0184 - Rhines Hall 0123 - Twist Lock Receptacle Installation | Please assign to Steven Vann. Add 3 twist lock receptacles in the ceiling along the west side | $20,000 | $20,000 | $0 | 1 | 1 | 2025 |
| 322 | Small <$2M: Renovation, Repair or Maintenance | MP09282-0024 - Weil Hall 0303 - TV Installation | Remove the shadow box to the left upon entrance to the Chair's offices and install television monitors. Funding source 19060100-101-CRRNNT | $20,000 | $20,000 | $0 | 1 | 1 | 2025 |
| 323 | Small <$2M: Renovation, Repair or Maintenance | MP09286-0183 - MAE C 0124 - Prepare Lab Space for Faculty Relocation | Kirk Ziegler will tentatively be moving from ChE 405, 420 to MAE C 183
Needs 3 240v outlets ?for tube furnaces and floor centrifuge
Canopy or snorkel needed for a minimum of 3 items ?currently he has 5 exhausted pieces of equipment
Please assian to Steven Vann | $35,000 | $35,000 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324 | Small <$2M: Renovation, Repair or Maintenance | MP09287-0184 - Rhines Hall 0200 - Data for Lab Relocation | Mark Orazem will tentatively be moving from ChE 320, 322 to Rhines Hall 0200. Needs 16 total active internet ports. ? / 2 internet ports added to each of the two power poles the other 12 internet outlets are fine around the perimeter ? / Prefers students sit in lab ? / Clean/ wax/ repair broken floor tiles ? / 15' worth of chemical resistant top tables added to fill gap between power poles ok with moving over current casework  ? / UHP water filter hookup ? / Paint preferred if doesn?t extend timeline too much ? / Check power outlets to ensure they work with proper grounding ? | $35,000 | $35,000 | $0 | 1 | 1 | 2025 |
| 325 | Small <$2M: Renovation, Repair or Maintenance | MP09288-0719 - Materials Engineering 0339 - Window Coverings | Jason Butler will tentatively be moving from ChE 416 to ME 339. Needs fume hood certified. Clean room of obstructions blocking hood. Window coverings are required to make the room dark during experiments. Decent black out curtains should be sufficient that can be opened or closed. Floors and counters cleaned. | $15,000 | $15,000 | $0 | 1 | 1 | 2025 |
| 326 | Small <$2M: Renovation, Repair or Maintenance | MP09289-0719 - Materials Engineering 0225, 0334 - Prep Labs for Faculty Relocation | Fan Ren will tentatively be moving from ChE 113, 124 and 426 into ME 334 and ME 225. / In 334 rooms needs cleaning counters/ floors. / In 225 2 gas lines from cylinders or compressor to hood (compressed air and nitrogen) ? / Door curtain or buffer space to keep light from hall contained / Yellow light filter sleeves installed? in room and in hood we have spares to fit florescent lights / Water in hood activated ?and tested / sink and casework removed ?(need room for equipment) / Window A/C unit removed, and hole patched to keep outside air and light out? / HEPA filter placed on room air inlet? / UHP water hookup | $50,000 | $50,000 | $0 | 1 | 1 | 2025 |
| 327 | Small <$2M: Renovation, Repair or Maintenance | MPXXXXXX-0746 - New carpet and power for additional student cubicles | New carpet and power for additional student cubicles | $100,000 | $100,000 | $0 | 1 | 1 | 2025 |
| 328 | Small <$2M: Renovation, Repair or Maintenance | UF-695B-0724 - Black Hall Elevator Modernization | To bring mechanical systems up to modern safety standards | $180,000 | $180,000 | $0 | 1 | 1 | 2025 |
| 329 | Small <$2M: Renovation, Repair or Maintenance | IF23194-B0717-Rooms 1251 and 1253 Wall Removal | B0717-Hort Science-Gainesville-Project will include removal of wall between offices 1251 and 1253 to open the space.  IFAS FPO is coordinating with Lisa Tomlinson for funding. | $2,600 | $2,600 | $0 | 1 | 1 | 2025 |
| 330 | Small <$2M: Renovation, Repair or Maintenance | MP07913-0117 - Music Building Sound Mitigation | This project will provide acoustical measurements, analysis, and recommended remedies, as well as the construction necessary to implement the favored solution(s). This project scope will become UF-672A, as it will be paid by funds from UF-672. | $1,277 | $1,277 | $0 | 1 | 1 | 2025 |
| 331 | Small <$2M: Completion of Remodeling or Infrastructure | FS00007-Campus Lighting Upgrades | The University provided CarryForward Funds for the Campus Lighting Upgrades. | $71,736 | $71,736 | $0 | 1 | 1 | 2025 |
| 332 | Small <$2M: Completion of Remodeling or Infrastructure | FS00009-UF Dairy Pond Irrigation Pump Station | 50 HP Motor / Pump Vertical Turbine in Wet Well with another 5 HP Motor Submersible pressure maintenance. Rain Bird aluminum pump station enclosure with insulation, exhaust fan, and green powder coat finish. | $278,534 | $278,534 | $0 | 1 | 1 | 2025 |
| 333 | Small <$2M: Completion of Remodeling or Infrastructure | FS00016-Bldg 0702 - Facilities Service Maintenance Control & Fire Shop Renovations | Bldg 0702 is where FS shop for all Controls and Fire Shop, and the space is being renovated to accommodate the additional staff from the HSC.  Walls and Doors will be removed and added in the area. | $130,000 | $130,000 | $0 | 1 | 1 | 2025 |
| 334 | Small <$2M: Completion of Remodeling or Infrastructure | IF020057-S4602 Timpoochee Seawall Repair (EXP) | Timpoochee S4602 Repair the seawall damaged by hurricane Michael  & Sally. | $5,791 | $5,791 | $0 | 1 | 1 | 2025 |
| 335 | Small <$2M: Completion of Remodeling or Infrastructure | IF21113-B8456 - Install new Generator | B8456 - Jay - Install new Generator to provide power during the time of unscheduled power outages to prevent valuable research from being lost. | $3,301 | $3,301 | $0 | 1 | 1 | 2025 |
| 336 | Small <$2M: Completion of Remodeling or Infrastructure | IF21114-B8003 - Renovate | B8003- Marianna - Renovate half of the 8003 Seed building  with new finishes and new interior layout. Building will be turned into office cubicles.  Adding wellness area too. | $90,779 | $90,779 | $0 | 1 | 1 | 2025 |
| 337 | Small <$2M: Completion of Remodeling or Infrastructure | IF21138-S0001-Plant Pathology Green House Complex Infrastructure Upgrades | S0001- Main Campus- Plant Pathology - Replace the existing underground water distribution for the Plant Pathology greenhouse complex on Mowry Road. | $19,273 | $19,273 | $0 | 1 | 1 | 2025 |
| 338 | Small <$2M: Completion of Remodeling or Infrastructure | IF21208-B7193 - Move an existing wall to expand storage space | B7193- Lake Alfred - Move an existing non load bearing wall to expand the dry storage of materials. | $4,241 | $4,241 | $0 | 1 | 1 | 2025 |

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339 | Small <$2M: Completion of Remodeling or Infrastructure | IF23133-S2001 - Quincy Pivot (ILAP) | S2001-IFAS- NFREC- Quincy IFAS Leadership in the FY23 Budget Review approved a new pivot to be installed on the 40-acre farm. | $1,224 | $1,224 | $0 | 1 | 1 | 2025 |
| 340 | Small <$2M: Completion of Remodeling or Infrastructure | IF23137-S5504 - Site Improvements (ILAP) | (ILAP = IFAS Leadership Approved Project) S5504-HAEC-Hastings-Yelvington Farm-Project will include various site improvements including drainage, grading and stabilization. | $32,041 | $32,041 | $0 | 1 | 1 | 2025 |
| 341 | Small <$2M: Completion of Remodeling or Infrastructure | IF23138-S3101 - Vero Beach - Fencing and Gate Installation (ILAP) | (ILAP = IFAS Leadership Approved Project) Installing fencing with three electric gates for street facing campus. | $8,860 | $8,860 | $0 | 1 | 1 | 2025 |
| 342 | Small <$2M: Completion of Remodeling or Infrastructure | IF23154-S0112-Drainage Improvement and Road Repairs | (ILAP = IFAS Leadership Approved Project) S0112-Fisheries and Aquatic Sciences-Millhopper-Gainesville- This project will include drainage improvement  to correct  stormwater drainage issues and will also include repairs to deteriorated roads. | $241,850 | $241,850 | $0 | 1 | 1 | 2025 |
| 343 | Small <$2M: Completion of Remodeling or Infrastructure | IF23219-Hastings Irrigation Well VFD Repairs | (ILAP = IFAS Leadership Approved Project) S5504-HAEC-Hastings-Perform repairs to hail damaged VFD at the Yelvington Farm facility in Hastings. | $4,622 | $4,622 | $0 | 1 | 1 | 2025 |
| 344 | Small <$2M: Completion of Remodeling or Infrastructure | IF24088-B7904 -NFREC-Quincy Well Modernization | B7904 -NFREC-Quincy Well Modernization - The current well tank has ruptured many times over the last year and has been repaired numerous times. This project will be to modernize the well and place it on a VFD, and will include a new bladder tank.  The project will utilize the existing well pump and pressure will be monitored and controlled by the new VFD. This project will also be cost shared by the IFAS FPO, Dean of Research and the center Director at Quincy. The FPO on site POC is Mr. Shannon Darby | $18,433 | $18,433 | $0 | 1 | 1 | 2025 |
| 345 | Small <$2M: Completion of Remodeling or Infrastructure | MP04134-0183 - Renovate MAE C Area for UF Transportation Institute. | Remodel around 4,900 sf of  space to accommodate UFTI. | $192,028 | $192,028 | $0 | 1 | 1 | 2025 |
| 346 | Small <$2M: Completion of Remodeling or Infrastructure | MP06255-Conduct Feasibility Study for Dental Sciences Building ESCO | Conduct Feasibility Study for Dental Sciences Building ESCO | $20,341 | $20,341 | $0 | 1 | 1 | 2025 |
| 347 | Small <$2M: Completion of Remodeling or Infrastructure | MP07052-Solar Park Stormwater Improvements | Installation of a retention pond at the Solar Park. | $3,030 | $3,030 | $0 | 1 | 1 | 2025 |
| 348 | Small <$2M: Completion of Remodeling or Infrastructure | MP08811-Library West Garden Terrace Renovation | Renovate the 2 landscape terraces to the east and west of the main library entrance. | $484,586 | $484,586 | $0 | 1 | 1 | 2025 |
| 349 | Small <$2M: Completion of Remodeling or Infrastructure | MP08945-Main Campus & SW 8th, 9th & 11th - LPR | Install License Plate Recognition (LPR) cameras at various locations around campus. | $560,510 | $560,510 | $0 | 1 | 1 | 2025 |
| 350 | Small <$2M: Completion of Remodeling or Infrastructure | MP09146 - 0721 - Benton Hall Renovation | New paint, carpet, window coverings for offices. Possible additional electrical outlets | $113,000 | $113,000 | $0 | 1 | 1 | 2025 |
| 351 | Small, < $2M: Renovation, Repair or Maintenance | Emergency/Unplanned Projects Reserve | Reserves for emergency small project needs | $15,000,000 | $15,000,000 | $0 | 1 | 1 | 2025 |
| | | | **\* Total Minor Carryforward As July 1, 2024 :** | **$43,290,577** | **$43,290,577** | **$0** | | | |

## Large Carryforward Projects[1]

| # | Category | Project | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352 | Large >$2M: Completion of Remodeling or Infrastructure | (MP06685) - Canopy Cover and Rain Screens | Install Canopy Cover and Rain Screens at the Architecture Bldg | $447,312 | $447,312 | $0 | 3 | 3 | 2025 |
| 353 | Large >$2M: Completion of Remodeling or Infrastructure | (UF-681) Flavet Outdoor Recreation Complex | Flavet Outdoor Recreation Complex | $4,517,760 | $4,517,760 | $0 | 3 | 2 | 2026 |
| 354 | Large>$2M: Renovation, Repair or Maintenance | (MP08120) Phillips Center Rm 110 Acoustics | Acoustical renovations for the Phillips Center for the Performing Arts | $1,459,808 | $1,459,808 | $0 | 1 | 1 | 2025 |
| 355 | Large>$2M: Renovation, Repair or Maintenance | (MP08171) Bldg 0445 - Stetson Med Sci Roof Replace | Stetson Med Sci Roof Replace | $4,222,948 | $4,222,948 | $0 | 2 | 2 | 2025 |
| 356 | Large>$2M: Renovation, Repair or Maintenance | (MP08172) Bldg 0203 - Communicore Roof - Replace | Communicore Roof - Replace | $2,219,579 | $2,219,579 | $0 | 2 | 2 | 2025 |
| 357 | Large>$2M: Renovation, Repair or Maintenance | (MP07381) Bldg 0554 - Nuclear Field Building Renovation | Nuclear Field Building Renovation | $842,642 | $842,642 | $0 | 2 | 2 | 2025 |
| 358 | Large>$2M: Completion of Remodeling or Infrastructure | (UF-691) Health Science Center IGA ESCO | Health Science Center IGA ESCO | $329,504 | $329,504 | $0 | 1 | 1 | 2025 |
| 359 | Large>$2M: Renovation, Repair or Maintenance | (MP07232) Bldg 0033 - Engineering Building Renovation | Engineering Building Renovation | $902,441 | $902,441 | $0 | 2 | 2 | 2025 |
| 360 | Large>$2M: Renovation, Repair or Maintenance | (UF-266D) BLdg 0958 - Chemical Engineering Student Center corrections | Chemical Engineering Student Center corrections | $1,690,132 | $1,690,132 | $0 | 2 | 2 | 2025 |
| 361 | Large >$2M: Completion of Remodeling or Infrastructure | (MP06934) LMP Shared Use Path at Physics | Shared-Use Path at Physics.  This path section is the east-west Connector path from Garage XIV and Gale Lemerand to the southwest corner of the DSIT site. | $1,077 | $1,077 | $0 | 3 | 3 | 2025 |
| 362 | Large >$2M: Completion of Remodeling or Infrastructure | (UF-644) Inner Road Resurfacing & Landscaping Improvements | Surface Paving Improvements to replace/repair major sections of Inner Road corridor of campus, as well as hardscape and landscape. | $111,009 | $111,009 | $0 | 3 | 3 | 2025 |

| # | Category | Project | Description | Amount | Amount | | | | | Year |
|---|---|---|---|---|---|---|---|---|---|---|
| 363 | Large >$2M: Demolition of Educational Facilities & Site Improvements | (MP09130) - Demolition of University Village Apartments - Section 3 | Demolition of University Village Apartments - Section 3 (includes Bldgs. 318 through 334, 348 and 361) Project scope of work includes hazardous materials survey and abatement; demolition of existing infrastructure; capping off of existing utilities. Project scope of work may possibly include landscaping (sod installation) of area and removal of all roadways and parking areas located throughout University Village Apartments. | $3,533,675 | $3,533,675 | $0 | 1 | 1 | 2025 |
| 364 | Large >$2M: Demolition of Educational Facilities & Site Improvements | (MP09143) - Demolition of McGuire Village - Section 2 | Demolition of McGuire Village - Section 2 (includes Bldgs. 389, 388, 387, 380, 379, 373, 381, 382, 390, 395, 375, 374, 367, 365, 368) Project scope of work includes hazardous materials survey and abatement; demolition of existing infrastructure; capping off of existing utilities. Project scope of work may possibly include landscaping (sod installation) of area and removal of all roadways and parking areas located throughout McGuire Village. | $3,237,903 | $3,237,903 | $0 | 2 | 1 | 2026 |
| 365 | Large >$2M: Demolition of Educational Facilities & Site Improvements | (MP09139) - Demolition of McGuire Village - Section 1 | Demolition of McGuire Village - Section 1 (includes Bldgs. 366, 369, 371, 370, 372, 378, 376, 377, 391, 383, 384, 385, 386, 393, 392) Project scope of work includes hazardous materials survey and abatement; demolition of existing infrastructure; capping off of existing utilities. Project scope of work may possibly include landscaping (sod installation) of area and removal of all roadways and parking areas located throughout McGuire Village. | $3,335,825 | $3,335,825 | $0 | 2 | 1 | 2026 |
| 366 | Large>$2M: Renovation, Repair or Maintenance | (MP08459) Bldg 0687 - Constans Theatre Ceiling Repair | Constans Theatre Ceiling Repair | $3,234,838 | $3,234,838 | $0 | 2 | 2 | 2025 |
| 367 | Large>$2M: Renovation, Repair or Maintenance | (FS000XX) Bldg 1377 Cancer Genetics Investment Grade Audit towards ESCO | Bldg 1377 Cancer Genetics Investment Grade Audit towards ESCO | $2,304,456 | $2,304,456 | $0 | 2 | 1 | 2026 |
| 368 | Large >$2M: Completion of Remodeling or Infrastructure | (UF-644A) Inner Road Thermal Infrastructure Improvements | Improvements and repairs to major thermal infrastucture utilities located within the Inner Road corridor of campus | $389,921 | $389,921 | $0 | 3 | 3 | 2025 |
| 369 | Large>$2M: Renovation, Repair or Maintenance | (UF-692A) Bldg 0723-Chemical Engineering Renovation & Remodeling - 4th Floor | Chemical Engineering Renovation & Remodeling - 4th Floor | $2,147,134 | $2,147,134 | $0 | 4 | 1 | 2028 |
| 370 | Large>$2M: Renovation, Repair or Maintenance | (UF-692B) Bldg 0723-Chemical Engineering AHU for florrs 1, 2, 3 DM | Chemical Engineering AHU for florrs 1, 2, 3 DM | $981,251 | $981,251 | $0 | 2 | 1 | 2026 |
| 371 | Large>$2M: Renovation, Repair or Maintenance | (UF-653) Architecture Building Renovation/ Remodeling & DCP Collaboratory Addition | Renovation and modernization of Architecture Building and addition of Design Construction Planning Collaboratory | $5,000,000 | $5,000,000 | $0 | 3 | 2 | 2026 |
| 372 | Large>$2M: Renovation, Repair or Maintenance | Emergency/Unplanned Projects Reserve | Reserves for emergency small project needs | $25,000,000 | $25,000,000 | $0 | 1 | 1 | 2025 |

| | | | * Total Major Carryforward As July 1, 2024 : | $65,909,213 | $65,909,213 | $0 | | | |
| | | | Fixed Capital Outlay Totals : | $109,199,790 | $109,199,790 | $0 | | | |

* Note: Should agree with respective restricted/contractual and/or committed category totals on "Summary" tab.

1. As defined in Board of Governors Regulation 14.003.

2. Amount deducted from July 1, 2024, beginning E&G Carryforward operating balance for fixed capital outlay project funding per Section 1011.45, F.S. and Board of Governors Regulation 9.007(3)(a)(4).

# University Facilities Reserves
## Additional Amounts Contributed From July 1, 2024 Beginning E&G Carryforward Balance
Pursuant to s. 1001.706(12) F.S. and Board of Governors Regulation 14.002

| | Specific Project/Facility Title | Additional Description of Project/Facility | Amount Added to Facility Reserves From FY24 Beginning E&G Carryforward Balance |
|---|---|---|---|
| 1. | UF-632 | Data Science and Information Technology Building (One-Time Contribution) | $ 25,000,000.00 |
| | | Total Capital Facilities Reserves as of July 1, 2024 : * | $ 25,000,000.00 |

**\*Note: Should agree with line F on the "Summary" tab.**



## COMMITTEE ON GOVERNANCE, GOVERNMENT RELATIONS, AND INTERNAL AFFAIRS
## ACTION ITEM GGRIA1
## October 3, 2024

**SUBJECT:**   UF Health Corporate Board Appointments-University Affiliate

### BACKGROUND INFORMATION

Pursuant to University of Florida Governance Enhancements Standards, last revised by the University of Florida Board of Trustees on June 13, 2024, all appointments of Directors to University Affiliate Organizations must be approved by the University of Florida Board of Trustees.

The UF Health Corporate Board requests the following individuals be approved to the Board:

**UF Health Corporation (2)**
Greg Lewis
Bob Stilley

### PROPOSED COMMITTEE ACTION

The Committee on Governance, Government Relations, and Internal Affairs is asked to approve the individuals listed above, whose biographical information is in the board materials, for recommendation to the Board of Trustees for approval on the Consent Agenda.

### ADDITIONAL COMMITTEE CONSIDERATIONS

None.

Supporting Documentation Included: Affiliate Appointments Summary

Submitted by: Ryan Fuller, Interim Vice President and General Counsel

**Approved by the University of Florida Board of Trustees, October 3, 2024**


_____          _____
Morteza "Mori" Hosseini, Chair                    W. Kent Fuchs, Interim President and Corporate Secretary



**COMMITTEE ON GOVERNANCE, GOVERNMENT
RELATIONS, AND INTERNAL AFFAIRS**

AFFILIATE ORGANIZATION WITH BOARD APPOINTMENTS
FOR UF BOARD OF TRUSTEES APPROVAL

UF Health Corporation – 2

# AFFILIATE ORGANIZATION

## <u>UF Health Corporation</u>



| | |
|---|---|
| **Name:** | Greg Lewis |
| **Type:** | Appointment |
| **Replacing:** | N/A |
| **Term Number:** | First |
| **Term Dates:** | 10/03/2024 – 10/02/2028 |
| **Length of Term:** | 4 years |
| **Any UF Affiliates:** | UF Health Shands Board of Directors 2020-2024 |
| | UF Health Central Florida Board of Directors 2008 to 2024 |

**Bio:**

Gregory "Greg" Lewis has served as Senior Vice President and Senior Credit Executive of United Southern Bank since 1999. He has led a team of three to provide complete underwriting and financial analysis for commercial and residential loans in support of lending teams and bank growth. He serves as a member of the Senior Management team with direct reporting to the Board of Directors.

From 1990 to 1999, he served as a commercial lender and relationship manager with First Union National Bank in Tavares, Florida. He was responsible for business development, sales and growth of a $20 million commercial loan portfolio and customer base. He analyzed financial statements and determined prospect and customer needs; planned and delivered a full range of financial services to maximize customer satisfaction and support bank profitability. He served in the United States Air Force from 1983 to 1990 as a computer systems operator and foreign language analyst. He coordinated operations and maintenance of a Hewlett-Packard 3000 main frame ground data processing system, guided software documentation, discount storage, accountability and database integrity. He directed and supervised daily operations of the computer resource office and developed training programs. Additional responsibility included reading, translating, analyzing, and researching foreign language material as well as preparing and distributing electrical technical reports regarding intelligent summaries at a national level.

Mr. Lewis served on the UF Health Shands Board of Directors from 2020 to 2024. He has served on the UF Health Central Florida Board of Directors since 2008, serving as Chair and Finance Chair. Greg serves on the YMCA Golden Triangle since 1994, serving as Chair and Finance Chair. He served on Sunrise Arc Lake County Board from 1995 to 2004, where he served as Chair and Finance Chair. He has also served on the United Way of Lake & Sumter Counties, Junior Achievement of Central Florida and Mount Dora Area Chamber of Commerce.

Mr. Lewis attended the Community College of the Air Force, Defense Language Institute. He received his bachelor's degree from the University of Maryland, College Park, summa cum laude.

# AFFILIATE ORGANIZATION

## <u>UF Health Corporation</u>



**Name:**            Bob Stilley
**Type:**            Appointment
**Replacing:**       N/A
**Term Number:**     First
**Term Dates:**      10/03/2024 – 10/02/2028
**Length of Term:**  4 years
**Any UF Affiliates:** None

**Bio:**

Robert "Bob" Stilley has served as President and Chief Executive Officer of HeartCare Imaging, Inc. since its inception in 1998 bringing over twenty-five years of experience in the Diagnostic Imaging and Cardiology Industries to HCI. Through his leadership, HCI has become a leader in providing diagnostic imaging services to many of the Nation's leading universities, physician providers, and rural hospitals. HCI has been awarded 'Best Places to Work in Healthcare' by Modern Healthcare for eight years, 2017-2024.

In a prior tenure, Bob was an original partner in Summit World Trade. Mr. Stilley was with Summit from 1986 to 1998 and was instrumental in Summit's successful joint ventures with Hitachi Medical Systems of Japan and SMV of Buc, France. These joint venture companies revolutionized the diagnostic imaging marketplace through the introduction of products like 'Open' MRI. His tenure at Summit included roles as Vice President and President of various Summit Companies. Mr. Stilley is a member of the American Society of Nuclear Cardiology, the Society of Nuclear Medicine and a founding member of the Society of Cardiovascular Computed Technology.

Mr. Stilley is the most recent Past-Chair and presently serves as the Vice Chair of the Board of Trustees for Jupiter Medical Center and Jupiter Health in Jupiter, FL. Bob received the Trustee of the Year award in 2017 from the Florida Hospital Association for his outstanding Board work on behalf of Jupiter Medical Center. Bob served on the Florida Atlantic University Board of Trustees from 2006 – 2021. During his tenure on the FAU Board, he served as Board Chair, Vice Chair, and Chair of various board committees. Bob was awarded the FAU Presidential Service Award and Talon Award in recognition of his contributions to FAU's success. Mr. Stilley is a past president of the Martin County Council of 100. He served on the 2022 UF Presidential Search Committee and is a member of the University of Florida Cancer Center Leadership Council. He is a lector and Eucharistic Minister at St. Jude Catholic Church in Tequesta, FL.

Bob received his degree in Business Administration from UF.



**COMMITTEE ON GOVERNANCE, GOVERNMENT
RELATIONS, AND INTERNAL AFFAIRS
ACTION ITEM GGRIA2
October 3, 2024**

**SUBJECT:** Ratification of Presidency Agreement

---

### BACKGROUND INFORMATION

On July 18, 2024, President Ben Sasse resigned as president of the University of Florida effective July 31, 2024. The UF Board of Trustees met virtually on July 23, 2024 and unanimously approved W. Kent Fuchs as the Interim President of the University of Florida with a service start date of August 1, 2024. Florida Board of Governors Regulation 1.001(5)(d) provides for the Board of Governors to confirm the selection of an interim president appointed by a university board of trustees. At the September 18, 2024 Board of Governors meeting, the Board of Governors confirmed Dr. Fuchs as Interim President subject to this Board's ratification of the Interim Presidency Agreement.

### PROPOSED COMMITTEE ACTION

The Committee on Governance, Government Relations, and Internal Affairs is asked to approve the Interim Presidency Agreement for Dr. Fuchs for recommendation to the Board of Trustees for ratification on the Consent Agenda.

### ADDITIONAL COMMITTEE CONSIDERATIONS

The BOG met on September 18, 2024 an unanimously confirmed the appointment of Interim President Kent Fuchs.

---

Supporting Documentation Included: Interim Presidency Agreement and Performance Goals

Submitted by:  Ryan Fuller, Interim Vice President and General Counsel

**Approved by the University of Florida Board of Trustees, October 3, 2024**


_____         _____
Morteza "Mori" Hosseini, Chair           W. Kent Fuchs, Interim President and Corporate Secretary

# UNIVERSITY OF FLORIDA BOARD OF TRUSTEES
## INTERIM PRESIDENT EMPLOYMENT AGREEMENT

The University of Florida Board of Trustees (the "Board") and Kent Fuchs ("Fuchs") hereby enter into this Interim President Employment Agreement (the "Agreement"). The Board and Fuchs may be referred to individually as a "Party" or collectively as the "Parties."

## RECITALS

WHEREAS, the Board has the authority to select an Interim President of University of Florida ("UF" of "the University") pursuant to Regulation 1.001(5)(c) and (d) of the Board of Governors of the State University System of Florida ("Board of Governors"); and

WHEREAS, the Board has selected Fuchs to be delegated full authority to serve as Interim President as of August 1, 2024, subject to final confirmation by the Board of Governors; and

WHEREAS, Fuchs is ready, willing and able to serve as Interim President of UF subject to the Board of Governors confirmation of the appointment of Fuchs as Interim President to commence on August 1, 2024; and

WHEREAS, the Board has the current legal authority to determine the terms and conditions of employment of the Interim President of the University;

WHEREAS, the Board desires to commence the employment of Fuchs as Interim President on the terms and conditions provided herein and subject to confirmation by the Florida Board of Governors; and

WHEREAS, the Parties desire to memorialize the terms and conditions of Fuchs's employment as Interim President of UF in this Agreement.

NOW THEREFORE, in consideration of the mutual promises, covenants and conditions contained herein, and other valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

1. <u>Incorporation of Recitals</u>. The foregoing recitals are true and correct and incorporated by reference into this Agreement.

2. <u>Appointment</u>. Under Board of Governors Regulation 1.001, the Board appoints and employs Fuchs as Interim President of UF, subject to Board of Governors ratification at its next scheduled meeting (or at any special meeting it chooses to hold prior to that) for a term commencing August 1, 2024 and ending upon the earlier of (a) July 31, 2025; (b) the start date of a permanent president of UF appointed pursuant to Florida law; or (c) the termination of this Agreement as otherwise provided pursuant to the terms herein (the "Term"). Fuchs hereby accepts such appointment and employment on the terms and conditions set forth in this Agreement, and the Regulations, Policies, and oversight of the Board of Trustees, and further understands that his/her employment as Interim President and this

Agreement is conditioned upon final confirmation by the Board of Governors.

(a) If Fuchs is not confirmed by the Board of Governors, then the parties will return to the status quo ante and Fuchs shall be paid prorated amount of the base salary alone, for his service.

(b) If a new President is not in place by July 31, 2025, Fuchs and the Board Chair will work to negotiate any mutually agreeable extension of this Agreement in accordance with the Regulations of the Florida Board of Governors.

(c) During and subsequent the term of this Agreement, Fuchs shall retain his appointment as a tenured professor in the Department of Electrical and Computer Engineering.

3. Powers and Duties. During the Term of employment, Fuchs will diligently devote his full professional time, ability, and attention to the day-to-day operations of UF, including without limitation, all administrative, executive and academic functions as required by this Agreement, law, rule and regulation. Fuchs's powers and duties are as stated in the State University System of Florida Board of Governors' regulations, in Board rules, governance standards, regulations, policies and procedures, and in the laws of the State of Florida as they presently exist or may hereafter be amended and will include such other duties as may be reasonably assigned to him by the Board. As chief executive officer of UF, Fuchs shall be responsible for the oversight of all aspects of UF's activities and performance in conformance with the provisions of said regulations, governance standards, rules, policies, procedures and laws (collectively, the "Duties").

4. Devote Best Efforts to the Work as Interim President. Fuchs agrees to faithfully, industriously, and with maximum application of experience, ability, and talent, devote full time attention and energies to the Duties as Interim President of UF. Such Duties shall be rendered at the campus(es) of UF and such other place or places as the Board or Interim President shall deem appropriate for the interests, needs, business, or opportunity of UF.

5. Outside Activities. Fuchs may engage in typical charitable, civic, and professional activities of his choosing, including serving on boards of public or private corporate organizations, subject to prior approval by the Board Chair. Any and all income or other compensation earned by Fuchs from outside activities shall be paid to and retained by him, and such income or other compensation shall have no effect on the amount of salary, compensation, and benefits he is otherwise entitled to receive hereunder. Notwithstanding the foregoing, Fuchs will not be permitted to engage in any outside activities that interfere with the services required to be rendered to the University under the provisions of this Agreement, as determined by the Board; represent a conflict of interest; are otherwise adverse to the best interests of UF or individually or collectively create a conflict of commitment with his obligations under this Agreement.

6. Performance Goals and Incentive Compensation. Fuchs has conferred with the Board

Chair and they have together agreed up and established performance goals related to, and in furtherance of, the University's strategic plan goals, work plan and accountability report, and the Board of Governors' strategic plan and performance funding model, and other priorities as established by the Board of Trustees or the Board of Governors. The Board Chair and the President may agree to revise the goals and objectives as necessary during the year. The Board may, in its discretion and consideration of Fuchs's achievement of the performance goals, award Fuchs incentive compensation of up to fifteen percent (15%) of the annual base salary during the Term based on the achievement of the goals and objectives. Incentive compensation will be paid at the time specified by the Board or, if no specified by the Board, no later than sixty (60) days after the Term ends. A Board Committee may be designated to carry out responsibilities of the board under this section.

7. <u>Annual Base Salary</u>. As compensation for his/her services as Interim President, the Board shall provide Fuchs with an annual base salary of One Million and no/100 Dollars ($1,000,000.00), paid (bi-weekly) pursuant to UF's regular employee pay schedule, less applicable taxes and withholdings. No more of this amount than is allowed by Florida Statutes shall be paid from public funds. The Interim President shall be responsible for any personal income tax liability incurred because of this Agreement or any provision herein.

8. <u>Standard Benefits</u>. Fuchs shall be eligible to participate in the benefits maintained by UF for executive service employees. Fuchs shall pay such premium amounts as required to be paid by other participants in executive service benefits. Such benefits may include, without limitation, health care including dental, disability and life insurance programs, retirement plans, tax-deferred savings plans, flexible spending accounts, and vacation and sick leave.

9. <u>Housing</u>. During the Term, Fuchs shall have full use of the Dasburg House, including as a residence, beginning no later than September 20, 2024, and UF shall cover all related costs, including utilities, housekeeping, catering, internet, security, home office equipment and services, repair and maintenance, groundskeeping, and hazard insurance.

10. <u>Endowment</u>. An Endowed Professorship program in the name of Kent and Linda Fuchs, in the amount of Five Million dollars to be raised by the University Foundation, Inc., shall be created by December 2024 and shall be housed in the College of Engineering, Department of Electrical and Computer Engineering.

11. <u>Sabbatical</u>. Fuchs shall have a post-Interim Presidency sabbatical of nine months, to be followed by retirement or a teaching assignment mutually agreed upon between Fuchs and the Board Chair.

12. <u>Entertainment, Travel and Dues</u>. The Board will authorize and provide for reasonable expenses incurred by Fuchs for UF-related entertainment and travel, including travel for Fuchs's spouse where attendance of same is in the best interests of UF. In addition, to further enable Fuchs to carry out the required Duties, the board shall provide the cost of annual dues and membership fees for mutually agreed to professional associations and private club memberships that

will facilitate Fuchs's performance of the Duties. The entertainment and travel expenses described in this section shall conform to the laws of the State of Florida, University regulations and policies.

13. <u>Expense Receipts and Documentation.</u> The Interim President agrees to maintain and furnish upon request to the Board Chair or the Chair's designee an accounting of expenses provided for in this Agreement in reasonable detail and given reasonable notice. Fuchs's Interim Presidential expenses shall be reviewed semiannually by the Office of the Chief Audit Executive and a report presented to the Audit and Compliance Committee of the Board.

14. <u>Termination without Cause</u>. Under UF Regulation 3.056, UF may terminate this Agreement without cause with three (3) months' notice or pay in lieu of notice. UF may terminate without cause upon a majority vote of the Board.

15. <u>Resignation by Fuchs without Breach</u>. In the event that Fuchs desires to resign other than because of a breach of this Agreement by UF, Fuchs may terminate this Agreement by resignation with three (3) months' written notice.

16. <u>Termination for Cause by UF</u>. This Agreement may also be terminated at any time for cause by UF. UF may terminate with cause upon majority vote of the Board. Cause shall mean upon the occurrence of one of the following events or actions by Fuchs:

    a) A deliberate and actual violation of the duties set forth in this Agreement, including refusal or unwillingness to perform such duties in good faith and to the best of his abilities, after a notice and reasonable opportunity to cure; or

    b) Any conduct that amounts to actions or omissions by the Interim President that are undertaken or omitted and are criminal or fraudulent or involve material dishonesty or moral turpitude; or

    c) The indictment of the Interim President in a court of law for any felony or crime involving misuse or misappropriation of university resources; or

    d) Misconduct connected with work; or

    e) Any conduct constituting moral turpitude that would bring public disrespect, contempt, or ridicule upon UF; or

    f) Violation of a State of Florida law, rule, regulation, or Constitutional provision, or a University rule, governance standard, regulation or policy, which violation may in the judgment of the Board adversely reflect upon and/or adversely affect UF.

17. <u>Termination for Cause by Fuchs.</u> In the event UF breaches the terms of this Agreement, and such breach is not cured within thirty (30) calendar days of written notice of the breach or is not a breach that may be cured, Fuchs shall have the right to

terminate this Agreement at any time thereafter upon written notice of such termination to UF.

18. <u>Effect of Termination</u>. Upon termination of this Agreement by UF for cause, UF is not obligated to pay any further salary, severance, benefits or perquisites. Upon termination of this Agreement by UF without case or due to Termination for Cause by Fuchs, the Interim President will be provided the prorated payment of his annual base salary and standard benefits pursuant to section 8 of this Agreement, through the last day of the notice period.

19. <u>General Cooperation Covenant</u>. Without limitation of the obligations specified in this Agreement and applicable University rules, governance standards regulations, policies and procedures, Fuchs agrees to cooperate fully in any review or investigation involving University matters in which he may possess pertinent information. This obligation shall survive the expiration or earlier termination of this Agreement.

20. <u>Severability and Waiver</u>. If any provision or provisions of this Agreement shall be deemed invalid or unenforceable, either in whole or in part, by a court of competent jurisdiction, then this Agreement shall be deemed amended to delete or modify, as necessary, the offending provision or provisions or to alter the bounds thereof in order to render it valid and enforceable. No waiver or failure to enforce any or all rights under this Agreement by either Party on any occasion shall constitute a waiver of that Party's right to assert the same or any other rights on that or any other occasion.

21. <u>Governing Law.</u> This Agreement shall be interpreted and construed, and the rights and obligations of the Parties hereto shall be determined, in accordance with the laws of the State of Florida.

22. <u>Modification of Agreement.</u> This Agreement represents the full and complete understanding of the Parties and supersedes any previous or contemporaneous written or oral representations made by either Party. There are no other promises, understandings, obligations, inducements, undertakings, or considerations between the Parties or owed by either Party to the other that are not set forth in this Agreement. This Agreement may be modified or amended only by mutual written consent of the Parties.

23. <u>Personal Contract.</u> The obligations and duties of Fuchs shall be personal and not assignable or delegable in any manner whatsoever by Fuchs.

24. <u>Understanding of the Agreement.</u> Both Parties represent that they have thoroughly read this Agreement, that they understand it to be a binding contract, that they understand each provision, term and condition of this Agreement as well as its legal effect, and that they have signed the Agreement voluntarily and of their own free will with intention to comply with its terms.

25. <u>Public Disclosure of the Agreement.</u> Both Parties agree and acknowledge that this Agreement may be subject to the Florida public records law, Chapter 119, or other provisions, and may, therefore, be subject to disclosure by and in the manner provided by law.

26. Counterparts. This Agreement may be executed in multiple counterparts, each of which shall be deemed a duplicate original, but all of which taken together shall constitute one and the same instrument.

27. Headings for Convenience Only. The headings in this Agreement are for convenience only and shall not be used in construing or interpreting this Agreement.

28. Notice. Unless and until changed by a party giving written notice to the other, the addresses below shall be the addresses to which all notices required or allowed by this Agreement shall be sent:

a. If to the University:
Morteza "Mori" Hosseini, Chair
c/o: UF's General Counsel's Office
123 Tigert Hall
Gainesville, FL 32611
general-counsel@ufl.edu

b. If to the Interim President:
Kent Fuchs
226 Tigert Hall
Gainesville, FL 32611
kent.fuchs@ufl.edu

IN WITNESS WHEREOF, Fuchs and an authorized representative of the Board hereby execute this Agreement:

_____
Morteza "Mori" Hosseini
Chair, UF Board of Trustees

_____
Date

_____
Kent Fuchs

9/10/24
_____
Date

## INTERIM PRESIDENT PERFORMANCE GOALS

Keep the safety of UF's students and broader campus community as the top priority.

Refocus the university on enhancing its national stature and reputation, including on raising the university's overall ranking and the ranking of each of the 16 colleges and the university's hospitals.

Prepare the university for its next capital (fundraising) campaign, so the next president can quickly establish goals, themes, and launch the campaign. The last $4.5B campaign ended in December 2022.

Accelerate progress with the university's Jacksonville graduate campus and Hamilton Center.

Fill key leadership positions that shouldn't wait for the next president, e.g., Senior Vice President for Health Affairs.

Ensure the effective establishment of the new UF Health Corporation and its relationship to academic medicine, UF Health colleges, and UF Health research institutes and centers.

Reinforce controls over administrative expenditures.

Strengthen efforts to ensure and improve student academic success.

Build on university's AI success by formulating plan for future development and implementation.



**COMMITTEE ON GOVERNANCE, GOVERNMENT
RELATIONS AND INTERNAL AFFAIRS
ACTION ITEM GGRIA3
October 3, 2024**

**SUBJECT:**    Foreign Influence Annual Report (July 2023-June 2024)

_____

## BACKGROUND INFORMATION

Board of Governors Regulation 9.012, Foreign Influence, requires state university boards of trustees to submit all grant programs, agreements, partnerships, and contracts between the state university and foreign principals based in a foreign country of concern. Institutions must report all instances of the identified programs, agreements, partnerships, and contracts between the state university and any foreign principal in a country of concern and the expected termination date.  Further, state universities must report any office, campus, or physical location used or maintained by the state university in a foreign country of concern or with a foreign principal.

The Chief Compliance, Ethics, and Privacy Officer must affirm that the Foreign Influence Annual Report (July 2023 – June 2024) has been approved by the Board of Trustees and indicate the approval date.

## PROPOSED COMMITTEE ACTION

The Committee on Governance, Government Relations and Internal Affairs is asked to approve the UF Foreign Influence Annual Report (July 2023 – June 2024) listing all relevant relationships active during the fiscal year lasting from July 1, 2023 to June 30, 2024 as presented. The Committee is asked to recommend this item to the Board of Trustees for approval on the Consent Agenda.

## ADDITIONAL COMMITTEE CONSIDERATIONS

Submission to the Board of Governors is required after approval by the Board of Trustees.

_____

Supporting Documentation Included: Foreign Influence Annual Report (July 2023-June 2024)

Submitted by: Ryan Fuller, Interim Vice President and General Counsel

**Approved by the University of Florida Board of Trustees, October 3, 2024**


_____        _____
Morteza "Mori" Hosseini, Chair            W. Kent Fuchs, Interim President and Corporate Secretary



**COMMITTEE ON GOVERNANCE, GOVERNMENT
RELATIONS AND INTERNAL AFFAIRS
ACTION ITEM GGRIA4
October 3, 2024**

**SUBJECT:** Faculty Raise Memorandum of Understanding: Collective Bargaining
Agreement-United Faculty of Florida-UF Chapter

---

### BACKGROUND INFORMATION

The University of Florida and United Faculty of Florida-UF Chapter (UFF-UF) have reached a tentative agreement to amend Article 24 of the Collective Bargaining Agreement (CBA) to provide for 2024-2025 salary increases to in-unit faculty. The amendment provides a 4.0% merit pool for salary increases.

### PROPOSED COMMITTEE ACTION

The Committee on Governance, Government Relations, and Internal Affairs is asked to approve the tentative agreement for recommendation to the Board of Trustees for ratification on the Consent Agenda.

### ADDITIONAL COMMITTEE CONSIDERATIONS

None.

---

Supporting Documentation Included: None

Submitted by: Melissa Curry, Vice President for Human Resources

**Approved by the University of Florida Board of Trustees, October 3, 2024**


_____         _____

Morteza "Mori" Hosseini, Chair                   W. Kent Fuchs, Interim President and Corporate Secretary

# Exhibit F

# IDS 2935: The Search for Meaning in a Secular Age
## Quest 1: The Examined Life

## I. General Information

**Class Meetings**

- Spring 2024
- 100% In-Person, no GTAs, 35 residential students max
- Tuesday, Period 5-6 (11:45 AM – 1:40 PM in LIT 0121); Thursday, Period 6 (12:50 PM – 1:40 PM in ARCH 0215)

**Instructor**

- Prof. David McPherson
- Office: CSE E572
- Office hours: Tuesday 2-2:45 pm, Thursday 2-3:45 pm, and by appointment
- davidmcpherson@ufl.edu

**Course Description**

What does it mean to live in a secular age? How does living in a secular age offer new opportunities and challenges for the perennial human quest for meaning? This multi-disciplinary course tackles these fundamental questions. Drawing on philosophy, sociology, and political science, we will examine three senses of secularity. The first is a political sense, where religion is largely if not entirely removed from public life, as is the case in many modern liberal democracies. The second sense of secularity is sociological, and it is identified with a situation in which there has been significant decline in religious belief and practice (recently discussed in terms of the rise of the "nones," that is, those who answer "none" when asked for their religious affiliation). The third sense of secularity is an existential sense, where it has to do with a change in the circumstances of the human quest for meaning, namely, where there has been a move from a condition in which a traditional religious outlook was taken for granted to one where it is regarded as one option among others. This third sense of secularity will be our primary focus, though we will also be concerned with its relationship to the other two senses of secularity. In exploring the existential (or lived) sense of secularity, we will examine philosophical writings on meaning in life from religious, secular, and spiritual-but-non-religious perspectives, seeking to understand what makes for a worthwhile life. Finally, we will explore how secularization has influenced politics today on both sides of the political spectrum and consider what role spirituality and religiosity might still have in public life.

## Quest and General Education Credit

- Quest 1
- Humanities

*Writing Requirement (WR) 2,000 words.*

*This course accomplishes the Quest and General Education objectives of the subject areas listed above. A minimum grade of C is required for Quest and General Education credit. Courses intended to satisfy Quest and General Education requirements cannot be taken S-U.*

*The Writing Requirement (WR) ensures students both maintain their fluency in writing and use a writing as a tool to facilitate learning. Course grades have two components. To receive the writing requirement credit, a student must receive a grade of C or higher and satisfactory completion of the writing component of the course.*

## Required Readings and Works

1. John Cottingham, *On the Meaning of Life* (Routledge, 2003)
2. Stephen Bullivant, *Nonverts: The Making of Ex-Christian America* (Oxford University Press, 2022).
3. David E. Campbell et al., *Secular Surge: A New Fault Line in American Politics* (Cambridge University Press, 2021).
4. Papers will need to follow the writing style of R. M. Ritter, *The New Oxford Style Manual*, 3rd ed. (Oxford University Press, 2016), ISBN: 978-0198767251.
5. All other readings and works are available in Canvas.
6. Materials and Supplies Fees: n/a

# II. Graded Work

## Description of Graded Work

1. Active Participation and Class Attendance: 20%
   a. An exemplar participant shows evidence of having done the assigned reading before each class, consistently offers thoughtful points and questions for discussion, and listens considerately to other discussants. See participation rubric below.
   b. This is a discussion-driven course. If you a reluctant to speak in class, then you should reach out to Professor McPherson to discuss this.
   c. On-time class attendance, with no more than 2 unexcused absences, is required for this component of the course grade.
   d. Documentation is required for excused absences, per university policy. Excessive absences (past 6) can result in failure of the course.
2. Reading Reflections and Responses (5 all term – worth 4 points each): 20%
   a. 5 times over the semester you will have Reading Reflections and Responses Due, which will be turned in on the Canvas Discussion Board (labeled "Discussions"). The Reading Reflections will be due before the start of class on Tuesday of the week it is assigned. You will need to find two significant points for reflection in the reading or readings (if there is more than one reading, you should reflect on more than one reading). This

could be raising a question or communicating your own thoughts on a particular point (for instance, providing an assessment). In each case, you should connect your reflections in some way with your own experience, and you should also quote and cite the text (author last name and page number) to indicate what part of the text you are reflecting on (or raising a question about). Before class on Thursday of that week, you should reply with thoughts on both points of another student's reflections (how do these reflections connect with your own thinking?). Both the Reflection and the Response should be at least 200 words apiece.

    b. Due Weeks 2, 6, 8, 10, 12

    c. All writing assignments will be run through anti-plagiarism and AI-detecting software.

3. Experiential Learning Assignment: 10%
    a. In consultation with Professor McPherson (via e-mail or in person), students will attend a religious event and a secular event on or near the UF campus that represent contrasting views of "fullness," and then write a self-reflection paper about these experiences.
    b. This writing assignment should be around 700 words. The assignment is due before the Thursday class of week 5. See Section V for more details.

4. Argument Analysis Paper: 25%
    a. The basic goal of the paper is for you to articulate and defend a position on the meaning of life, which should be a version of one of the four major options that we discuss in the course: a theistic view, an Eastern spirituality view, a pessimist secular/naturalist view, and optimist secular/naturalist view. Begin with a short, one paragraph introduction in which you explain what your paper is about and what your thesis is (i.e., what you are going to argue for). In the *first section* of the main body of the essay, explain the four positions by discussing what you think is the best version of each, as defended by a particular philosopher we studied. You should also explain how each philosopher argues in favor of his or her view. In the *second section*, assess each of these positions and in the process explain and argue for your own position (which may be in agreement or large agreement with the position of one of the philosophers that you discussed). In the *third section*, explain and respond to what you take to be two strong objections to your position that have not yet been covered. The paper should be around 1,500-2,000 words. See Guidelines below.
    b. Due before the Thursday class of Week 14
    c. This paper will fulfill the writing requirement.
    d. Professor will evaluate and provide written feedback.
    e. You may want to access the university's Writing Studio at www.writing.ufl.edu
    f. See Argument Analysis Paper Rubric below

5. Final Exam: 25%
    a. Tuesday, April 23rd
    b. Short-answer questions; allowed full 1:55 minute class period to answer
    c. Review session preceding class period with study guide provided in advance

## Guidelines for Argument Analysis Paper

1. The paper should around 1,500-2,000 words.
2. You should have a clearly stated thesis of what you intend to argue for. Here is an example (thesis in italics): "In this essay I will outline four major positions on the meaning of life as articulated and defended by John Cottingham (the theistic position), Richard White (the

Buddhist position), Arthur Schopenhauer (the pessimist naturalist position), and Susan Wolf (the optimistic naturalist position). Next, I will assess these positions, and *I will argue in favor of a theistic view of the meaning of life*. Lastly, I will respond to two important objections to my position."

3. You should demonstrate that you have engaged with the readings and properly understood the relevant philosophical issues.

4. You should argue for your own position clearly and sufficiently, which includes defending it against opposing positions.

5. You should demonstrate serious independent reflection (i.e., that you have thoroughly thought through the issues for yourself).

6. You should demonstrate accuracy and depth in your understanding of opposing positions and fairness in the presentation of these positions.

7. When you are drawing on points that were made in the readings (or elsewhere) you should properly cite the material. ***All writing assignments will be checked for AI and other forms of plagiarism.***

8. Your essay should be well-organized (with a logical progression of thought), display proper writing mechanics (i.e., grammar, spelling, etc.), and follow the New Oxford Style Manual.

9. You need to turn your essay into the "Assignments" section of Canvas as well as bring a hard copy with you to class on the due date.

## Grading Scale

For information on how UF assigns grade points, visit: https://catalog.ufl.edu/UGRD/academic-regulations/grades-grading-policies/

| | | | | |
|------|-----------|--|-----|----------|
| A | 93 – 100% | | C | 73 – 76% |
| A- | 90 – 92% | | C- | 70 – 72% |
| B+ | 87 – 89% | | D+ | 67 – 69% |
| B | 83 – 86% | | D | 63 – 66% |
| B- | 80 – 82% | | D- | 60 – 62% |
| C+ | 77 – 79% | | E | <60 |

## Grading Rubric(s)

## Argument Analysis Rubric

| | A<br>(90-100%) | B<br>(80-89%) | C<br>(70-79%) | D<br>(60-69%) |
|--|--|--|--|--|

| Thesis and Argumentation | Thesis is clear, specific, and presents a thoughtful, critical, engaging, and creative interpretation. Argument fully supports the thesis both logically and thoroughly and effectively uses sources. | Thesis is clear and specific, but not as critical or original. Shows insight and attention to the text under consideration. May have gaps in argument's logic. | Thesis is present but not clear or specific, demonstrating a lack of critical engagement to the text. Argument is weak or ill-thought out, missing important details or making logical leaps with little support. | Thesis is vague and/or confused, demonstrates a failure to understand the text. Argument lacks any logical flow and does not utilize any source material. |
|---|---|---|---|---|
| Use of Sources | Primary texts are well incorporated, utilized, and contextualized throughout. | Primary texts are incorporated and utilized but not contextualized as neatly or as significantly. | Primary texts are mostly incorporated and utilized but are not properly contextualized. | Primary texts are absent. |
| Organization | Clear organization. Introduction provides adequate background information and ends with a thesis. Details are in logical order. Conclusion is strong and states the point of the paper. | Clear organization. Introduction clearly states thesis, but does not provide as much background information. Details are in logical order, but may be more difficult to follow. Conclusion is recognizable and ties up almost all loose ends. | Significant lapses in organization. Introduction states thesis but does not adequately provide background information. Some details not in logical or expected order that results in a distracting read. Conclusion is recognizable but does not tie up all loose ends. | Poor, hard-to-follow organization. There is no clear introduction of the main topic or thesis. There is no clear conclusion, and the paper just ends. Little or no employment of logical body paragraphs. |
| Grammar, mechanics, and New Oxford Style | No errors. | A few errors. | Some errors. | Many errors. |

1. The student must earn a grade of C or better in the course. AND

2. The student must earn an S (satisfactory) evaluation on the writing requirements of the course.

## Participation Rubric

| | Excellent (90-100%) | Good (80-89%) | Average (70-79%) | Insufficient (60-69%) | Unsatisfactory (below 60%) |
|---|---|---|---|---|---|
| Knowledgeable: Shows evidence of having done the assigned work. | | | | | |
| Thoughtful: Evaluates carefully issues raised in assigned work. | | | | | |
| Considerate: Takes the perspective of others into account and listens attentively. | | | | | |

# III. Annotated Weekly Schedule

| Week | Topics, Homework, and Assignments |
|---|---|
| Week 1 (Jan 9, 11) | • **Topic:** Introduction to "The Search for Meaning in a Secular Age" <br> • **Summary:** We will introduce the essential question of this course, namely, what does means to live in a secular age and how does it present challenges and opportunities for the human search for meaning? We will begin by exploring three different senses of secularity discussed by Charles Taylor in his influential book *A Secular Age*: namely, political, sociological, and existential senses. We will consider how each presents challenges and opportunities for the human quest for meaning. <br> • **Required Readings**: Taylor, *A Secular Age*, "Introduction," pp. 1-22 |
| Week 2 (Jan 16, 18) | • **Topic:** The Rise of the "Nones" <br> • **Summary:** We explore a recent trend toward secularization known as the rise of the "nones," that is, those who answer "none" when asked for their religious affiliation. We will explore the diverse group of people who make up the "nones," including those who consider themselves spiritual-but-not-religious. We explore what it means to be "spiritual-but-not-religious." <br> • **Required Readings**: Bullivant, *Nonverts*, chs. 1 and 3, pp. 1-17, 42-73 <br> • ***First Reading Reflection and Response Due*** |
| Week 3 (Jan 23, 25) | • **Topic:** The Rise of the "Nones," continued <br> • **Summary:** We will explore the factors that have led to rise of the "nones." How |

| Week | Topics, Homework, and Assignments |
|---|---|
| | much of this is due to cultural change? How much is due to technological change? We will see that both played an important role. We will also consider what the recent rise of the "nones" suggests for the future of religion. Is it possible for religion to vanish altogether? Or is it something rooted in aspects of our humanity, and so we should expect religiosity to endure in some form?<br><br>• **Required Readings**: Bullivant, *Nonverts*, chs. 5 and 9, pp. 94-127, 200-218 |
| Week 4<br>(Jan 30,<br>Feb 1) | • **Topic:** The Longer Story of Secularization<br><br>• **Summary:** We will explore the longer story of secularization within modernity through reading selections from Charles Taylor's *A Secular Age*, focusing on his account of how secularization in the modern West was made possible by the rise of what Taylor calls exclusive humanism, that is, a humanism that rejects any appeal to the transcendent. We will also explore how this engendered discontents and also gave rise to a host of different spiritual/existential possibilities.<br><br>• **Required Readings**: Taylor, *A Secular Age*, pp. 221-25, 245-56, 260-267, 299-303, 307-312, 556-567, 690-703 |
| Week 5<br>(Feb 6, 8) | • **Topic:** The Human Search for Meaning<br><br>• **Summary:** We will explore the human quest for meaning (in three dimensions: meaning in life, a meaningful life, and the meaning of life), and why this is a perennial feature of human existence. We will also explore some "barriers" or threats to meaning in life.<br><br>• **Required Readings**: John Cottingham, *On the Meaning of Life*, ch. 1-2, pp. 1-53.<br><br>• ***Assignment: Experiential Learning Assignment Due (before the last day of the class for the week)*** |
| Week 6<br>(Feb 13,<br>15) | • **Topic:** Theistic Religion and the Meaning of Life<br><br>• **Summary:** Through engagement with John Cottingham's *On the Meaning of Life*, we will explore a traditional theistic account of meaning in life, which ultimately roots this in terms of an account of *the* meaning of life, specifically one that regard love as "Creation's final law." We will explore challenges to this account, and how these might be addressed. We will also explore the importance of spiritual practice for coming to and maintaining theistic faith.<br><br>• **Required Readings**: John Cottingham, *On the Meaning of Life*, chs. 2-3, pp. 53-104.<br><br>• ***Second Reading Reflection and Response Due*** |
| Week 7<br>(Feb 20,<br>22) | • **Topic:** Buddhist and Daoist Views of Meaning in Life<br><br>• **Summary:** We will explore Eastern religious and spiritual outlooks that do not require belief in a personal God (as affirmed in the monotheistic religions of the West), focusing particularly on Buddhism and Daoism. We will consider challenges to these outlooks from both theistic and naturalistic outlooks, and how these might be addressed. We will also consider why these Eastern religious outlooks might be found attractive to those who are spiritual-but-not-religious.<br><br>• **Required Readings**: (1) White, "Starting with Compassion," pp. 177-196; (2) |

| Week | Topics, Homework, and Assignments |
|------|-----------------------------------|
| | Cooper, "Living with Mystery," pp. 1-13 |
| Week 8 (Feb 27, 29) | • **Topic:** Pessimist Naturalist Views of Meaning in Life<br><br>• **Summary:** We will begin to explore naturalist accounts of meaning in life, starting with pessimist views that believe that while naturalism (understood as a rejection of any transcendent order, principle, or being) is true, nevertheless, it is not satisfactory for enabling a meaningful life. First, we will consider Arthur Schopenhauer's account of the vanity of existence, and we will also consider responses to Schopenhauer's pessimism. Second, we will consider Russell's defiant humanism, which maintains that we should act with solidarity toward others through being united in our "common doom." Third, we will consider Thomas Nagel's essay on the absurd, where he argues that our lives our absurd because the things we care about don't ultimately matter from a cosmic point of view, but this is not a cause for despair since it can be regarded with a sense of irony.<br><br>• **Required Readings**: (1) Schopenhauer, "On the Vanity of Existence," pp. 1-3; (3) Russell, "A Free Man's Worship," pp. 71-77; (3) Nagel, "The Absurd," pp. 716-727.<br><br>• ***Third Reading Reflection and Response Due*** |
| Week 9 (Mar 5, 7) | • **Topic:** Optimist Naturalist Views of Meaning in Life<br><br>• **Summary:** Turning from pessimist naturalist accounts, we will explore optimist naturalist views of meaning in life, which maintain that naturalism is satisfactory for a meaningful life. We will consider several views that maintain that we don't need to be concerned with any cosmic perspective, indeed, we can live satisfactory, meaningful lives even in a meaningless universe. Again, the question that we will need to consider is whether we should want something more.<br><br>• **Required Readings**: (1) Kekes, "The Human World," pp. 137-156; (2) Wolf, "The Meanings of Lives," pp. 304-317. |
| Week 10 (Mar 19, 21) | • **Topic:** Optimist Naturalist Views of Meaning in Life, continued<br><br>• **Summary:** We will consider a later essay from Nagel that rejects his earlier account of the absurd and argues that we should find a way to reconcile ourselves to the cosmos, and he put forward a non-theistic conception of cosmic purpose. We will also explore a variety of non-religious spiritual experiences that can help us to be reconciled to the world and find our place within it. We will compare these views with traditional religious views to consider which we find to be most satisfactory.<br><br>• **Required Readings**: (1) Nagel, "Secular Philosophy and the Religious Temperament," pp. 3-17; (2) Norman, "The Varieties of Non-Religious Experience," pp. 474-494.<br><br>• ***Fourth Reading Reflection and Response Due*** |
| Week 11 (Mar 26, 28) | • **Topic**: Political Secularism: For and Against<br><br>• **Summary:** Should our meaning-seeking be a private affair and not have any implications for politics? Can our comprehensive conception of the good life (which be religious or not) inform our political life and our shared deliberations about |

| Week | Topics, Homework, and Assignments |
|---|---|
| | justice? We consider an important disagreement between influential political theorists John Rawls and Michael Sandel on these questions, which will be a debate over the viability and desirability of political secularism.<br><br>• **Required Readings**: (1) John Rawls, *Political Liberalism,* pp. xviii-xxvi, 22-28, 441-450; (2) Sandel, "Review of John Rawls' *Political Liberalism*," pp. 1765-1794. |
| Week 12 (April 2, 4) | • **Topic:** The Secular Surge and Partisan Politics<br><br>• **Summary:** Following on the debate over political secularism, we will consider how the recent rise of the "nones" – also called the "secular surge" – has contributed to increased polarization as people no longer share the same faith, and also how this polarization has contributed to secularization. We will also consider the difference between being secular and just being non-religious.<br><br>• **Required Readings**: Campbell et al., *Secular Surge: A New Fault Line in American Politics*, chs. 1 and 7, pp. 1-21, 138-151.<br><br>• ***Fifth Reading Reflection and Response Due*** |
| Week 13 (April 9, 11) | • **Topic:** The Secular Surge and Partisan Politics, continued<br><br>• **Summary:** We examine how secular identities seem to fit more on one side of the political spectrum (the "left" side), while also showing how the other side (the "right" side) has also become increasingly non-religious, at least in a traditional sense. We will also consider how this has shaped politics today and contributed to polarization.<br><br>• **Required Readings**: (1) Campbell et al., *Secular Surge: A New Fault Line in American Politics*, chs. 8 and 9, pp. 152-180; (2) Beinart, "Breaking Faith" (*The Atlantic*) |
| Week 14 (April 16, 18) | • **Topic:** A Post-Religious Right? A Secular Left? Politics and the Search for Meaning<br><br>• **Summary:** We will explore what is called the "post-religious" right, and also consider how it might actually be regarded as making a "religion" out of a certain kind of politics, especially a nationalist politics. We will consider some dangers of this form of politics. Additionally, we will examine some recent attempts by religious conservatives to reassert the importance of religion for politics and evaluate their prospects for success in promoting the common good. We will also explore how the supposedly secular left can be regarded as adopting a kind of political religion in the form of "identity politics" (also called "wokeism"). We will also explore how a progressive ideology can seem to offer a this-worldly salvation. In both cases, we will explore the possible dangers involved. Lastly, we will consider whether there might be a viable, healthy spiritual renaissance on the left, which has not always been so strongly secular. We will end with a reflection on what role, if any, religion and spirituality should have in our public life.<br><br>• **Required Readings**: (1) Hochman, "What Comes After the Religious Right?" (*New York Times*); (2) Deneen, "A Good that is Common" *(Postliberal Order)*; (3) Patterson, "Wokeness and the New Religious Establishment" (*National Affairs*); (3) Corbin and Murphy, "The Left Needs a Spiritual Renaissance. So Does America." (*Daily Beast*) |

| Week | Topics, Homework, and Assignments |
|------|-----------------------------------|
|  | • *Assignment: Analytic Argument Paper Due on Tuesday, April 16th before class* <br> • **We will have a review for the final exam on Thursday, April 18th (A study guide will be given in advance)** |
| Week 15 (April 23) | • **Final Exam on Tuesday, April 23rd** |

# IV. Student Learning Outcomes (SLOs)

At the end of this course, students will be expected to have achieved the Quest and General Education learning outcomes as follows:

**Content**: *Students demonstrate competence in the terminology, concepts, theories and methodologies used within the discipline(s).*
- Identify, describe, and explain the methodologies used across philosophy, sociology, and political science to examine essential questions about modern secularity and its effect on the human search for meaning. (Quest 1, H) **Assessments:** Active class discussion, in-class examination, reading responses, argument analysis paper.
- Identify, describe, and explain the different senses of secularity, and the interpretive and normative questions that arise in seeking to live a meaningful life in a secular age. (Quest 1, H). **Assessments:** Active class discussion, in-class exam, reading responses, argument analysis paper.

**Critical Thinking**: *Students carefully and logically analyze information from multiple perspectives and develop reasoned solutions to problems within the discipline(s).*
- Analyze how works across different disciplines and perspectives secularity and its impact on the human quest for meaning are understood. (Quest 1, H). **Assessments:** In-class examination; argument analysis paper, active class discussion.
- Analyze and evaluate specific accounts of how we can best live a meaningful life in a secular, using close reading, critical analysis and group discussion, and personal reflection. (Quest 1, H). **Assessments**: In-class examination, argument analysis paper, reading responses, active class discussion, and experiential learning component.

**Communication**: *Students communicate knowledge, ideas and reasoning clearly and effectively in written and oral forms appropriate to the discipline(s).*
- Develop and present clear and effective written and oral work that demonstrates critical engagement with course texts and experiential learning activities. (Quest 1, H). **Assessments:** Argument analysis paper, experiential learning component, active class discussion.
- Communicate well-supported ideas and arguments effectively within class discussion and debates, with clear oral presentation and written work articulating students' personal experiences and reflections on secularism and its effect on the search for meaning. (Quest 1, H). **Assessments:** In-class examination, active class discussion, argument analysis paper, experiential learning component.

**Connection**: *Students connect course content with meaningful critical reflection on their intellectual, personal, and professional development at UF and beyond.*

- Connect course content with students' intellectual, personal, and professional lives at UF and beyond. (Quest 1). **Assessments:** experiential learning component, active class discussion, argument analysis paper.
- Reflect on students' own and others' experience with the pursuit of the examined life in active class discussion and argument analysis papers. (Quest 1). **Assessments:** experiential learning component, argument analysis paper, active class discussion.

# V. Quest Learning Experiences

### 1. Details of Experiential Learning Component

In consultation with Professor McPherson (via e-mail or in person), students will attend a religious event (e.g., it could be a religious service, or it could be a talk hosted by a religious group, such as Catholic Gators or the Christian Study Center) and a secular event (such as one put on by the Humanist Society of Gainesville, or it could be a non-religiously oriented justice or service event) on or near the UF campus. Students will then reflect on their experience of attending these events and try to describe the different conceptions of "fullness" (Charles Taylor's term) or meaning in life that seems to be expressed in both events. Students should reflect on why someone might be drawn and "convert" to these different conceptions of fullness or meaning in life, and they should also discuss whether these experiences impacted their own conception of fullness. This writing assignment should be around 700 words. The assignment is due before the Thursday class in week 5. It will be graded on the basis of the evidence of reflective engagement with these experiences and following directions.

### 2. Details of Self-Reflection Component

Self-reflection is built into many of the assignments, primarily through the reading responses, the analytic essay assignment, and the experiential learning assignment. In these opportunities for self-reflection offered by specific activities throughout the course, students will reflect on the broader implications of the themes of the course, considering the impact to themselves and/or to a wider community.

# VI. Required Policies

### Attendance Policy

Requirements for class attendance and make-up exams, assignments, and other work in this course are consistent with university policies that can be found at: https://catalog.ufl.edu/UGRD/academic-regulations/attendance-policies/

### Students Requiring Accommodation

Students with disabilities who experience learning barriers and would like to request academic accommodations should connect with the disability Resource Center by visiting https://disability.ufl.edu/students/get-started/. It is important for students to share their accommodation letter with their instructor and discuss their access needs, as early as possible in the semester.

### UF Evaluations Process

Students are expected to provide professional and respectful feedback on the quality of instruction in this course by completing course evaluations online via GatorEvals. Guidance on how to give feedback in

a professional and respectful manner is available at https://gatorevals.aa.ufl.edu/students/. Students will be notified when the evaluation period opens, and can complete evaluations through the email they receive from GatorEvals, in their Canvas course menu under GatorEvals, or via https://ufl.bluera.com/ufl/. Summaries of course evaluation results are available to students at https://gatorevals.aa.ufl.edu/public-results/.

## University Honesty Policy

UF students are bound by The Honor Pledge which states, "We, the members of the University of Florida community, pledge to hold ourselves and our peers to the highest standards of honor and integrity by abiding by the Honor Code. On all work submitted for credit by students at the University of Florida, the following pledge is either required or implied: "On my honor, I have neither given nor received unauthorized aid in doing this assignment." The Honor Code (https://www.dso.ufl.edu/sccr/process/student-conduct-honor-code/ ) specifies a number of behaviors that are in violation of this code and the possible sanctions. Furthermore, you are obligated to report any condition that facilitates academic misconduct to appropriate personnel. If you have any questions or concerns, please consult with the instructor or TAs in this class.

***All writing assignments will be checked for AI and other forms of plagiarism***.

## Counseling and Wellness Center

Contact information for the Counseling and Wellness Center: http://www.counseling.ufl.edu/, 392-1575; and the University Police Department: 392-1111 or 9-1-1 for emergencies.

## The Writing Studio

The writing studio is committed to helping University of Florida students meet their academic and professional goals by becoming better writers. Visit the writing studio online at http://writing.ufl.edu/writing-studio/ or in 2215 Turlington Hall for one-on-one consultations and workshops.

## In-Class Recordings

Students are allowed to record video or audio of class lectures. However, the purposes for which these recordings may be used are strictly controlled. The only allowable purposes are (1) for personal educational use, (2) in connection with a complaint to the university, or (3) as evidence in, or in preparation for, a criminal or civil proceeding. All other purposes are prohibited. Specifically, students may not publish recorded lectures without the written consent of the instructor.

A "class lecture" is an educational presentation intended to inform or teach enrolled students about a particular subject, including any instructor-led discussions that form part of the presentation, and delivered by any instructor hired or appointed by the University, or by a guest instructor, as part of a University of Florida course. A class lecture does not include lab sessions, student presentations, clinical presentations such as patient history, academic exercises involving solely student participation, assessments (quizzes, tests, exams), field trips, private conversations between students in the class or between a student and the faculty or lecturer during a class session.

Publication without permission of the instructor is prohibited. To "publish" means to share, transmit, circulate, distribute, or provide access to a recording, regardless of format or medium, to another person (or persons), including but not limited to another student within the same class section. Additionally, a recording, or transcript of a recording, is considered published if it is posted on or uploaded to, in whole or in part, any media platform, including but not limited to social media, book, magazine, newspaper, leaflet, or third party note/tutoring services. A student who publishes a recording without written consent may be subject to a civil cause of action instituted by a person injured by the publication and/or discipline under UF Regulation 4.040 Student Honor Code and Student Conduct Code.

# Exhibit G

**IDS 2935: What is the Common Good?**
**Quest 1: The Examined Life**

## I. General Information

### Class Meetings

- Fall 2024
- 100% In-Person, no GTAs, 35 residential students
- MWF Period 6

### Instructor

- Dr. Carlos Casanova
- MWF, 12:50-1:40 PM
- ccasanova1@ufl.edu

### Course Description

What, if anything, is the common good? The idea of the common good—which is to say, the good of a community *qua* community—is fascinating and practically fundamental. Contemporary political debates, and the recent pandemic, provide a natural opportunity to reconsider what it means to pursue the good of a community as a whole, and how it is the only principle that can harmonize the good of the individuals within the community. This course explores the concept of the common good, as articulated in philosophy and illustrated in drama, literature, and film. We begin by studying the blueprint for a concept of the common good that Aristotle sets out in the *Politics* and *Nicomachean Ethics*, and its full development in St. Thomas Aquinas. Armed with this theoretical background, we apply ourselves to questions such as: how should regimes and authority figures provide for the common good through the law? What does pursuing the common good involve when the demands of justice are in tension with general beneficence? How compatible is value pluralism with the pursuit of the common good? We will read Sophocles, Lincoln, Martin Luther King, and St. Thomas More, among others, to reflect on the nature of leadership, justice, dissent, and principle, and how we can pursue the common good while remaining true to our conscience. In the last weeks of the course, we turn to three contemporary subjects—the family, the environment, and public health, particularly in the recent pandemic—to consider how the pursuit of the common good shapes prudent practical reasoning about each issue.

### Quest and General Education Credit
- Quest 1
- Humanities
- Writing Requirement (WR) 2000 words

*This course accomplishes the Quest and General Education objectives of the subject areas listed above. A minimum grade of C is required for Quest and General Education credit. Courses intended to satisfy Quest and General Education requirements cannot be taken S-U.*

***Materials and Supply Fees***
1. All readings will be made available in Canvas or provided in class; bibliographic information is included in the weekly schedule.
2. Materials and Supplies Fees: n/a

***Required Textbooks and Software***
Average: 40 pages per week.
Giorgio Agamben, *Where Are We Now? The Epidemic as Politics*, translated by Valeria Dani (Roman & Littlefield, 2021): 11-100.
William Allen, "Natural Law and American Civil Rights Movements" in *The Public Discourse* (August 25, 2021).
Aquinas, *Summa theologiae* I-II, qq. 90, 91 (aa. 1-3), 95.
Aristotle, *Nicomachean Ethics*, books 1, 2, 5 (1-7 and 10), 8 (chapter 1) and 10 (9).
Ronald Bayer, "The continuing tensions between individual rights and public health. Talking Point on public health vs. civil liberties" *EMBO Reports* 8:12 (2007): p. 1099-1103
Wendell Berry, *The Art of the Commonplace* (Berkeley: Counterpoint 2002): p. 135-143 ("Men and Women in Search of the Common Ground"); 182-194, 195-204.
John Finnis, "Marriage: A Basic and Exigent Good", *The Monist* 91:3/4 (2008): p. 388-406.
Martin Luther King, Jr. "Letter from Birmingham Jail."
Robert C. Koons, "Prudence in the Pandemic" in *First Things* (October 2020)
Christopher Lasch, "Life in the Therapeutic State" in *Women and the Common Life*, (New York: WW Norton and Company, 1997), p. 161-186.
Abraham Lincoln, letters to Hodges and to Erastus Corning and others.
Alasdair MacIntyre. *Dependent Rational Animals: Why Human Beings Need the Virtues* (London: Duckworth 1999), pp. 99-146.
St. Thomas More, "Dialogue on Conscience"
Gustav Radbruch, *Laws that are not Right and Right Above the Laws*;
Matt Ridley, *The Origins of Virtue* (Penguin 1996) p. 9-50, 247-266.
Sophocles, *Antigona*.
Max Weber, *Politics as a Vocation,* in *The Vocation Lectures* (Indianapolis: Hackett Publishing Company, 2004), pp. 32-93.

Movies:
*Sophie Scholl: the Final Days* (https://www.youtube.com/watch?v=nrbBlXqc1Is)
*Look & See* (2018; 82 minutes)
*Eye in the Skie*, the movie (https://www.youtube.com/watch?v=h3t-7731GzA)
*High Noon* (https://archive.org/details/HighNoon_201603)


***Recommended materials***

This course helps to satisfy the Writing Requirement; students are recommended to obtain a copy of *The New Oxford Style Manual*, (Oxford University Press, 2016). ISBN: 978-0198767251.


***II. Graded Work***

| *Assignment* | *Total Points* | *Percentage of Final Grade* |
|---|---|---|
| Short report of prior week´s discussion, with self-reflection on the challenge to our own prejudices (14). Required each week | 75 | 7,5% |

| Assignment | Total Points | Percentage of Final Grade |
|---|---|---|
| by class time regardless of attendance. | | |
| Experiential short essay | 75 | 7,5% |
| Midterm exam | 350 | 35% |
| Week 14, draft of final paper | 150 | 15% |
| Final Paper (With this paper is fulfilled the 2,000 words Writing Requirement) | 350 | 35% |
| | 1000 | 100% |

**Writing Rubric**

| | SATISFACTORY (Y) | UNSATISFACTORY (N) |
|---|---|---|
| **CONTENT** | Papers exhibit at least some evidence of ideas that respond to the topic with complexity, critically evaluating and synthesizing sources, and provide at least an adequate discussion with basic understanding of sources. | Papers either include a central idea(s) that is unclear or off-topic or provide only minimal or inadequate discussion of ideas. Papers may also lack sufficient or appropriate sources. |
| **ORGANIZATION AND COHERENCE** | Documents and paragraphs exhibit at least some identifiable structure for topics, including a clear thesis statement but may require readers to work to follow progression of ideas. | Documents and paragraphs lack clearly identifiable organization, may lack any coherent sense of logic in associating and organizing ideas, and may also lack transitions and coherence to guide the reader. |
| **ARGUMENT AND SUPPORT** | Documents hold a clear thesis and use persuasive arguments, strongly supported with evidence and/or authorities; documents consider contrary arguments and authorities as well and give satisfactory responses. At the weak end of the Satisfactory range, documents may be lacking in a clear thesis and or provide only generalized discussion of ideas or may provide adequate discussion but rely on weak support for arguments. | Documents make only weak generalizations, providing little or no support, as in summaries or narratives that fail to provide critical analysis. |

| STYLE | Documents use a writing style with word choice appropriate to the context, genre, and discipline. Sentences should display complexity and logical sentence structure. At a minimum, documents will display a less precise use of vocabulary and an uneven use of sentence structure or a writing style that occasionally veers away from word choice or tone appropriate to the context, genre, and discipline. | Documents rely on word usage that is inappropriate for the context, genre, or discipline. Sentences may be overly long or short with awkward construction. Documents may also use words incorrectly. |
|---|---|---|
| MECHANICS | Papers will feature correct or error-free presentation of ideas. At the weak end of the Satisfactory range, papers may contain some spelling, punctuation, or grammatical errors that remain unobtrusive so they do not muddy the paper's argument or points. | Papers contain so many mechanical or grammatical errors that they impede the reader's understanding or severely undermine the writer's credibility. |

1. The student must earn a grade of C or better in the course.
   AND
2. The student must earn an S (satisfactory) evaluation on the writing requirements of the course.

Grading Scale
For information on how UF assigns grade points, visit: https://catalog.ufl.edu/UGRD/academic-regulations/grades-grading-policies/

| A | 94 – 100% | | C | 74 – 76% |
|---|---|---|---|---|
| A- | 90 – 93% | | C- | 70 – 73% |
| B+ | 87 – 89% | | D+ | 67 – 69% |
| B | 84 – 86% | | D | 64 – 66% |
| B- | 80 – 83% | | D- | 60 – 63% |
| C+ | 77 – 79% | | E | <60 |

*Course Schedule*

| Week | Date | Content | Readings and taks |
|---|---|---|---|
| 1 | Jan. 8 | What is the good? Is there a final good? Arguments that connect man's good and political society's good.<br><br>During this week, the students are introduced into the basics of classical Greek ethics and political philosophy. They are also informed about the structure of the course and its evaluations. | Aristotle, *Nicomachean Ethics* 1./ Class discussion |

| | | | **(first week number of pages: 20)** |
|---|---|---|---|
| 1 | Jan 10 | Diverse opinions concerning the final good. How to evaluate them. | Aristotle, *Nicomachean Ethics* 1./ Class discussion |
| 1 | Jan 12 | Minimal philosophical anthropology to understand the consistency of the final good: reason and what obeys reason. A good that is by its very nature shared with others. Order in the cosmos (wisdom), order in the city (political prudence) order in the soul (personal prudence). | Aristotle, *Nicomachean Ethics* 1./ Class discussion |
| 2 | Jan 15 | Virtue: is it acquired or natural? Is it taught or exercised? It is not "natural" but it is not against nature. Diverse meanings of "natural." Its genus: a habit. What is a habit? The proximate genus of virtue: an elective habit. Kinds of habits. Examples. Conscious actions and semi-conscious actions. Virtuous actions are fully conscious. During this week, the students learn how the classics understood ethics as a discipline transmitted not just in the class room, but in an authentic tradition. Besides, the students will reflect on the fascinating epistemological problems posed by the ethical discipline. | Aristotle, *Nicomachean Ethics* 2/ Class discussion **(Second week number of pages: 17)** |
| 2 | Jan 17 | The epistemological problem of virtue. MacIntyre's take on the problem. The need of tradition. The knowledge of what is good. There is truth in practical matters. Prudence and moral virtue. *Auriga virtutum*. | Aristotle, *Nicomachean Ethics* 2/ Class discussion |
| 2 | Jan 19 | Virtue is about the mean. Examples of temperance, fortitude and justice. The need for concord or civic friendship in the city. | Aristotle, *Nicomachean Ethics* 2, 8 (ch. 1)/ Class discussion |
| 3 | Jan. 22 | Justice as the most important virtue in the city. Its object is "what is just." It is in things, not in the subject. What that means. "Law" as a profession. Among the Romans, *Ius*. Main distinction of meanings: legal and equal. *Ius* as legal: total virtue regarding other. This presupposes a conception of the law and of society. Cooperative enterprise with a common good. The common good or end is to live and to live well. To live well is to live virtuously. Division of offices, to live. Magistrates, judges, priests, to live well. Reflect on your experience: do we live together so that we do not harm each other? During this week the students reflect on the possible tensions between what is just in general and what is just in particular; between what is just by law and what is just by nature. | Aristotle, *Nicomachean Ethics* 5 (ch. 1)/ Class discussion **(Third week number of pages: 15)** |

| 3 | Jan. 24 | Justice as equality. Distributive. Cooperation in obtaining goods and supporting evil requires fair distribution. Proportion of "fairness." The law and distribution. Locke and Aristotle. Equality in exchange, presupposes the comparison of heterogenous things. Harm and restoration of equality. The judge. The example of money and the market. | Aristotle, *Nicomachean Ethics* 5, (ch. 2-5)/ Class discussion |
|---|---|---|---|
| 3 | Jan. 26 | The good government and justice. Civil justice and domestic justice. Natural right and positive right. Does it exist, natural right? (The example of Sophie Scholl and Alexander Solzhenitsyn.) Equity and the truth of "what is just" in the concrete case. | Aristotle, *Nicomachean Ethics* 5, (ch. 6, 7, 10)/ Class discussion |
| 4 | Jan 29 | Brief Aristotelian study of the law.

During this week the students reflect on the nature of the law and the types of law. Also, between the difference and the connection between law and right. | Aristotle, *Nicomachean* 10 (ch. 9)/ Class discussion

**(Fourth week number of pages: 18)** |
| 4 | Jan 31 | The notes of the law (as different from Right). | S th I-II, q. 90 |
| 4 | Feb. 2 | Connection between natural law and human law. What does God have to do with them? Kinds of human laws. Conclusions from natural principles, *ius gentium*; determinations by authority, *ius civile*. | S. th. I-II, qq. 91 (aa. 1-3) and 95 (aa. 1-2.4) / Class discussion |
| 5 | Feb. 5 | Social relationships, practical reasoning, common goods, and individual goods.

During this week the students reflect on the formation of the right judgment that must precede action. | A. MacIntyre, *Dependent Rational Animals*, chapter 9 (pp. 99-118) / Class discussion

**(Fifth week number of pages: 47)** |
| 5 | Feb. 7 | The virtues of acknowledged dependence. | A. MacIntyre, *Dependent Rational Animals*, chapter 10 (pp. 119-128) / Class discussion |
| 5 | Feb. 9 | The political and social structures of the common good. | A. MacIntyre, *Dependent Rational Animals*, chapter 11 (pp. 129-146) / Class discussion |

| 6 | Feb. 12 | The Origins of virtue I<br><br>During this week, the students reflect on the origins of virtue and compare the classical conception to a more contemporary one. | Matt Ridley, *The Origins of virtue* / Class discussion<br><br>**(Sixth week number of pages: 62)** |
|---|---------|---|---|
| 6 | Feb. 14 | The Origins of virtue II | Matt Ridley, *The Origins of virtue*/ Class discussion |
| 6 | Feb. 16 | The Origins of virtue III | Matt Ridley, *The Origins of virtue*/ Class discussion |
| 7 | Feb. 19 | The clash between divine and natural law, on the one hand; and human, positive law, on the other.<br><br>During this week the students reflect on the possible clash between positive and natural law; between command and conscience. | Sophocles, *Antigona*/ Class discussion<br><br>**(Seventh week number of pages: 64)** |
| 7 | Feb. 21 | Abraham Lincoln, *Letters to Hodges* and to *Erastus and others*. | *Letters to Hodges* and to *Erastus and others* (2 pp.)/ Class discussion |
| 7 | Feb. 23 | Comments on the movie *High Noon* (1952; 85 minutes). | Movie: *High Noon*.hode |
| 8 | Feb. 26 | Midterm preparation: This week, class sessions will be devoted to midterm review. The midterm exam will be composed of textual identification and analysis questions: students will be given blind passages from the texts we have studied and be asked to identify the authors, the argumentative contexts, the significance of each passage, and provide a brief analysis of the passages' content. This is a closed-book exam. Class time this week will focus on concept review and consolidating our reading so far, to help students prepare for the exam. | |
| 8 | Feb. 28 | Midterm preparation: This week, class sessions will be devoted to midterm review. The midterm exam will be composed of textual identification and analysis questions: students will be given blind passages from the texts we have studied and be asked to identify the authors, the argumentative contexts, the significance of each passage, and provide a brief analysis of the passages' content. This is a closed-book exam. Class time this week will focus on concept review and consolidating our reading so far, to help students prepare for the exam. | |
| 8 | March 1 | **Midterm exam** | |

| | | The students demonstrate assimilation of the texts and ability to apply them to a problem. They also must prove writing skills. | |
|---|---|---|---|
| 9 | March 4 | Utility, safety and justice. Positive Laws and Natural Right. Gustav Radbruch's position.<br><br>During this week the students reflect on the possible clash between the apparent good or utility of society, on the one hand, and justice, on the other. | Gustav Radbruch, "Laws that are not Right and Right about the Laws" / Class discussion<br><br>**(Ninth week number of pages: 8)** |
| 9 | March 6 | H. L. A. Hart's critique of Radbruch. A response. | Class discussion |
| 9 | March 8 | Movie: *Sophie Scholl, The Final Days*. (2005, 117 min.) | Movie: *Sophie Scholl, The Final Days*. |
| 10 | March 18 | Authority and responsibility<br><br>During this week the students reflect on the demands that political reality address to the responsible politician or practical agent. Not always can one avoid collateral damage. The tensions of political decision-making. | Max Weber, *Politics as a Vocation*. / Class discussion<br><br>**(Tenth Week number of pages: 63)** |
| 10 | March 20 | Authority and responsibility | Max Weber, *Politics as a Vocation*. / Class discussion |
| 10 | March 22 | The movie: *Eye in the Sky* (2015; 102 minutes) | The movie: *Eye in the Sky* |
| 11 | March 25 | St. Thomas More, "Dialogue on Conscience"<br><br>During this week the students reflect on very real cases of tension between the discerned moral good and the constraints of a particular political situation. | St. Thomas More, "Dialogue on Conscience" (13 pages) / Class discussion<br><br>**(Eleventh week number of pages: 29) / Class discussion** |
| 11 | March 27 | Martin Luther King Jr. "Letter from Birmingham Jail" | Martin Luther King Jr. "Letter from Birmingham Jail" (11 pages) / Class discussion |
| 11 | March 29 | William Allen, "Natural Law and American Civil Rights Movements" | William Allen, "Natural Law |

| | | | and American Civil Rights Movements" (6 pages) / Class discussion |
|---|---|---|---|
| 12 | April 1 | The structure of traditional marriage and family. St. Thomas Aquinas, *Summa contra gentiles* III chapters 121-126.<br><br>**Experiential learning essays are due. (See details of experiential learning below.)**<br><br>During this week the students reflect on the structure of the traditional family, its *rationale* and its demands.<br><br>The essays must demonstrate how the students have assimilated the contents of the course and applied them to their own experience, with a sample based on a book, a movie, or a work of art that is somehow connected to those contents. | *Summa contra gentiles* III chapters 121-126. (6 pp.) / Class discussion<br><br>**(Twelfth week number pages: 34)** |
| 12 | April 3 | John Finnis, "Marriage: A Basic and Exigent Good", *The Monist* 91:3/4 (2008): p. 388-406. | "Marriage: A Basic and Exigent Good" (19 pp.) / Class discussion |
| 12 | April 5 | Wendell Berry, *The Art of the Commonplace* (Berkeley: Counterpoint 2002): p. 135-143 ("Men and Women in Search of the Common Ground") | "Men and Women in Search of the Common Ground" (9 pp.) / Class discussion |
| 13 | April 8 | Wendell Berry, *The Art of the Common Place*, pp. 182-194, "People, Land, and Community" (it can be borrowed from archive.org)<br><br>During this week the students will reflect on the connection between technical knowledge and moral decision making. | Wendell Berry, "People, Land, and Community" (13 pages) / Class discussion<br><br>**(Thirteenth week number of pages: 23)** |
| 13 | April 10 | Wendell Berry, *The Art of the Common Place*, pp. 195-204, "Conservation and local economy" | "Conservation and local economy" (10 pages) / Class discussion |
| 13 | April 12 | Movie: *Look and See* (2018; 82 minutes) | |
| 14 | April 15 | Ronald Bayer, "The continuing tensions between individual rights and public health. Talking Point on public health vs. civil liberties" *EMBO Reports* 8:12 (2007): p. 1099-1103. | "The continuing tensions between individual rights and public |

| | | **Final paper drafts due.** During this week the students will hand in the draft of the final paper, so that the professor can correct them and suggest how to formulate and to perform better a philosophical discussion. Moreover, they will reflect on the tensions between justice and the (true and false) requirements of public health. | health. Talking Point on public health vs. civil liberties" (5 pp.) / Class discussion |
| | | | **(Fourteenth week number of pages: 14)** |
| 14 | April 17 | Robert C. Koons, "Prudence in the Pandemic" in *First Things* (October 2020) | "Prudence in the Pandemic" (9 pp.) / Class discussion |
| 14 | April 19 | Presentation of 6 best reflective essays. | *Presentations of best reflective essays* |
| 15 | April 22 | **Discussion of paper drafts** During this week the professor will give each student advice concerning how to make better the final paper. The students will also reflect on the tensions between justice and the (true and false) requirements of public health. | |
| 15 | April 24 | **Discussion of paper drafts** | |
| 15 | April 26 | Giorgio Agamben, *Where Are We Now? The Epidemic as Politics*, translated by Valeria Dani (Roman & Littlefield, 2021): 11-45. | *Where Are We Now? The Epidemic as Politics* (45 pp.) |
| 16 | May 3 | **Final papers due**. | |

## IV. Student Learning Outcomes (SLOs)

At the end of this course, students will be expected to have achieved the Quest and General Education learning outcomes as follows:

**Content**: *Students demonstrate competence in the terminology, concepts, theories and methodologies used within the discipline(s)*.
- Identify, describe, and explain the methodologies used across humanities disciplines to examine essential ideas about the common good. **Assessments**: midterm exam, weekly reports.
- Identify, describe, and explain key ideas and questions about the nature of justice, pluralism, conflict, common flourishing, and common good. **Assessments**: midterm exam, weekly reports, final paper.

**Critical Thinking**: *Students carefully and logically analyze information from multiple perspectives and develop reasoned solutions to problems within the discipline(s).*

- Analyze how the philosophical, theological, political, and artistic works we study in class present competing (or cohesive) pictures of common flourishing and the relationship between individuals and their communities. (H) **Assessments**: midterm exam, weekly report, essay draft and final paper.
- Apply philosophical and theological analysis of the concept of the common good to contemporary social, political, and cultural debates (Q1) **Assessments**: midterm exam, weekly reports, essay draft, final paper.

**Communication**: *Students communicate knowledge, ideas and reasoning clearly and effectively in written and oral forms appropriate to the discipline(s).*
- Develop and present clear and effective written and oral work that demonstrates critical engagement with course texts, visual and auditory media, and experiential learning activities. (H & Q1) **Assessments:** weekly reports, midterm exam, essay draft, final paper.
- Communicate well-supported ideas and arguments effectively within class Socratic discussion, with written work articulating students' personal reflections on (i) the light the classical idea of the common good sheds on their own prejudices and attitudes and (ii) on the demands it places on individual agents (Q1). **Assessments:** final paper, in-class discussion, weekly reports.

**Connection**: *Students connect course content with meaningful critical reflection on their intellectual, personal, and professional development at UF and beyond.*
- Connect course content with students' intellectual, personal, and professional lives at UF and beyond. (Q1) **Assessments:** in-class discussion, weekly reports.
- Reflect on students' own and others' experience with the importance of community and the pursuit of the common good in class discussion and written work. (Q1) **Assessments:** in-class discussion, weekly reports.

## V. Quest Learning Experiences

### 1. Details of Experiential Learning Component

After carefully reflecting on the central question of our course, and related themes in our readings and class discussion, choose a novel, film, or work of art which, in your view, displays, challenges, or clarifies some of the ideas we have examined about the nature of the common good. Prepare an essay of between 800-1000 words, describing your chosen work, why you chose it, how it reflects or refracts the ideas we have studied in class, and how it has affected your own thinking about the nature of the common good. It will be handed it at week 12. The 6 best papers will be the subject a 5-6-minute class presentation, in which the author introduce and describe the chosen work, explain its relevance to the central question of our course, and explain what it can teach us about the pursuit of the common good.

### 2. Details of Self-Reflection Component

The texts we read invite us to consider how communal flourishing is a part of individual flourishing, and vice versa. We see deep challenges to prevailing contemporary ideals of individualism and individual fulfillment. Every week you will have to write a report with a summary of the discussion of the previous week, adding a reflection about how the examined materials challenge your prejudices and attitudes concerning the mutual harmony and the mutual demands between the common good and the good of the individual.

## VI. Required Policies

**Attendance Policy**

Class attendance and participation are expected, and are an important part of your final grade. Two free unexcused absences per semester are allowed; any further unexcused absences will result in a 5 point reduction in your overall final grade. Excused absences are permitted consistent with university policies in the undergraduate catalog (https://catalog.ufl.edu/UGRD/academic-regulations/attendance-policies/). Students requesting an excused absence should email the instructor as soon as possible and may be asked to provide supporting documentation of the reason for their absence.

Make-up dates for in-class exams and presentations will only be allowed in the event of a documented emergency. Students should contact the instructor as early as possible to make arrangements.

## Students Requiring Accommodation

Students with disabilities who experience learning barriers and would like to request academic accommodations should connect with the disability Resource Center by visiting https://disability.ufl.edu/students/get-started/. It is important for students to share their accommodation letter with their instructor and discuss their access needs, as early as possible in the semester.

## UF Evaluations Process

Students are expected to provide professional and respectful feedback on the quality of instruction in this course by completing course evaluations online via GatorEvals. Guidance on how to give feedback in a professional and respectful manner is available at https://gatorevals.aa.ufl.edu/students/. Students will be notified when the evaluation period opens, and can complete evaluations through the email they receive from GatorEvals, in their Canvas course menu under GatorEvals, or via https://ufl.bluera.com/ufl/. Summaries of course evaluation results are available to students at https://gatorevals.aa.ufl.edu/public-results/.

## University Honesty Policy

UF students are bound by The Honor Pledge which states, "We, the members of the University of Florida community, pledge to hold ourselves and our peers to the highest standards of honor and integrity by abiding by the Honor Code. On all work submitted for credit by students at the University of Florida, the following pledge is either required or implied: "On my honor, I have neither given nor received unauthorized aid in doing this assignment." The Honor Code (https://www.dso.ufl.edu/sccr/process/student-conduct-honor-code/ ) specifies a number of behaviors that are in violation of this code and the possible sanctions. Furthermore, you are obligated to report any condition that facilitates academic misconduct to appropriate personnel. If you have any questions or concerns, please consult with the instructor or TAs in this class.

## Counseling and Wellness Center

Contact information for the Counseling and Wellness Center: http://www.counseling.ufl.edu/ , 392-1575; and the University Police Department: 392-1111 or 9-1-1 for emergencies.

## The Writing Studio

The writing studio is committed to helping University of Florida students meet their academic and professional goals by becoming better writers. Visit the writing studio online at http://writing.ufl.edu/writing-studio/ or in 2215 Turlington Hall for one-on-one consultations and workshops.

## In-Class Recordings

Students are allowed to record video or audio of class lectures. However, the purposes for which these recordings may be used are strictly controlled. The only allowable purposes are (1) for personal educational use, (2) in connection with a complaint to the university, or (3) as evidence in, or in preparation for, a criminal or civil proceeding. All other purposes are prohibited. Specifically, students may not publish recorded lectures without the written consent of the instructor.

A "class lecture" is an educational presentation intended to inform or teach enrolled students about a particular subject, including any instructor-led discussions that form part of the presentation, and delivered by any instructor hired or appointed by the University, or by a guest instructor, as part of a University of Florida course. A class lecture does not include lab sessions, student presentations, clinical presentations such as patient history, academic exercises involving solely student participation, assessments (quizzes, tests, exams), field trips, private conversations between students in the class or between a student and the faculty or lecturer during a class session.

Publication without permission of the instructor is prohibited. To "publish" means to share, transmit, circulate, distribute, or provide access to a recording, regardless of format or medium, to another person (or persons), including but not limited to another student within the same class section. Additionally, a recording, or transcript of a recording, is considered published if it is posted on or uploaded to, in whole or in part, any media platform, including but not limited to social media, book, magazine, newspaper, leaflet, or third party note/tutoring services. A student who publishes a recording without written consent may be subject to a civil cause of action instituted by a person injured by the publication and/or discipline under UF Regulation 4.040 Student Honor Code and Student Conduct Code.

# Exhibit H

# SPRING 2025 UF QUEST 2 COURSES

## ABOUT UF

UF Quest invites students to consider why the world is the way it is and what they can do about it. Students examine questions that are difficult to answer and hard to ignore in a world that is swiftly changing and becoming increasingly more complex. In UF Quest 2, students draw upon the biological, physical or social and behavioral sciences to explore pressing questions about human societies and/or the planet.

## THE UF QUEST 2 REQUIREMENT

Students who enter UF **in or after Summer B 2021** are required take one UF Quest 2 course to complete the UF Quest 2 requirement and to satisfy 3 credits of the General Education requirement in the Social and Behavioral Sciences, the Biological Sciences, or the Physical Sciences (see the UF Quest Requirement page for more information). Students must first complete the UF Quest 1 requirement before taking a UF Quest 2 course. Some UF Quest 2 courses may also fulfill the International (N) requirement and/or count toward the Writing requirement.

## UF QUEST 2 COURSES

Click on the links below to learn more about the individual courses and to access course syllabi, which will be posted at least 3 days before the semester begins. Click the Campus or UF Online button to filter by program or type in the search field to look for a particular subject, topic, instructor, etc.

For the day and periods that the classes meet, please consult the Schedule of Courses.

**CAMPUS**     **HONORS**     **UF ONLINE**

## CAMPUS

BSC 2460: Can we design "better" humans?

GEO 2230: Living with Rising Seas

HUN 2192: Feeding the Planet

IDS 2935: Agritourism and Food Systems

IDS 2935: An Ounce of Prevention

IDS 2935: Authentic Leadership: How to Lead without Selling your Soul

IDS 2935: Biodiversity in a Changing World

IDS 2935: Bite Me?

IDS 2935: Can Big Data Save the Earth?

IDS 2935: Changing Clothes

IDS 2935: Communication and Civic Engagement

IDS 2935: Community or "Cult"?

IDS 2935: Europe's Food Environment

IDS 2935: Exercise as Medicine

IDS 2935: Foundations, Principles and Applications of Sustainable Development

IDS 2935: Future Food

IDS 2935: Health Mythbusters

IDS 2935: History and Politics of Care and Caregiving

IDS 2935: How Do We End Poverty?

IDS 2935: How Does US Law Affect Wildlife?

IDS 2935: Is the Planet Dying?

IDS 2935: Journalism, Justice and Civic Change

IDS 2935: Knowledge and the Universe

IDS 2935: Language and Computers

IDS 2935: Language and Foreignness

IDS 2935: Love's Labor's Lost?

IDS 2935: Political Violence and Power

IDS 2935: Privacy in the Digital Age

IDS 2935: Sexual Controversies

IDS 2935: Siri is My Superpower: Communicating with Artificial Intelligence

IDS 2935: Sports as Social Science

IDS 2935: The Art and Science of Astrophotography

IDS 2935: The Next Pandemic

IDS 2935: The Quest for Wisdom

IDS 2935: Unintended Consequences in the Environment

IDS 2935: Water for People and Nature

IDS 2935: What Do Bones Tell Us?

IDS 2935: What If There Was No Stigma in Mental Health?

IDS 2935: What's Love Got to Do with It?

IDS 2935: Why Maps Matter

IDS 2935: World Agricultural Policy

PHY 2032: Energy and Society

PLP 2311: What are Plants Talking About?

## HONORS

IDS 2935: Are We Alone? Searching for ET Life

IDS 2935: Collaboration with AI for Better Communication

IDS 2935: The Data Analytics Revolution in Sports

IDS 2935: The Evolution of Eating

## UF ONLINE

IDS 2935: Authentic Leadership: How to Lead without Selling your Soul

IDS 2935: Bite Me?

IDS 2935: Future Food

**IDS 2935: The Next Pandemic**

**IDS 2935: Why Maps Matter**

**IDS 2935: World Agricultural Policy**

APPLY

VISIT

JOBS

ASK UF



   

University of Florida

Gainesville, FL 32611

UF Operator: (352) 392-3261

[Website text-only version](#)

**RESOURCES**

## WEBSITE